**EXHIBIT 1**

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Jay Z - Sunshine.mp3 | Lil Flip | 4,422KB | Audio |
| BabyBabyBaby@KaZaA | jayz - me and my girlfriend.mp3 | Jay-Z and Beyonce | 3,232KB | Audio |
| BabyBabyBaby@KaZaA | 11~NIII.MP3 | The Cardigans | 2,678KB | Audio |
| BabyBabyBaby@KaZaA | THE_CARDIGANS__MARVEL_HILL.MP3 | 3 | 3,990KB | Audio |
| BabyBabyBaby@KaZaA | Kris Kross - Daddy Mac.mp3 | Kris Kross | 3,868KB | Audio |
| BabyBabyBaby@KaZaA | Cowboy Junkies - Sweet Jane.mp3 | Cowboy Junkies | 3,351KB | Audio |
| BabyBabyBaby@KaZaA | Happy Hardcore - Rainbow Brite.mp3 | Happy Hardcore | 1,462KB | Audio |
| BabyBabyBaby@KaZaA | Aimee Mann - Wise Up.mp3 | Aimee Mann | 3,310KB | Audio |
| BabyBabyBaby@KaZaA | Radio@Netscape.lnk | Unknown | 0KB | |
| BabyBabyBaby@KaZaA | Richard Clyderman - Love_Story.mp3 | Richard Clyderman | 2,858KB | Audio |
| BabyBabyBaby@KaZaA | Bjork - Selma's songs - dancer in the dark - 07-New World 4... | Bjork | 4,045KB | Audio | Bjork - Selma's songs - dancer in t... |
| BabyBabyBaby@KaZaA | 90's - Lauren Hill - Killing Me Softly.mp3 | Lauryn Hill | 4,247KB | Audio |
| BabyBabyBaby@KaZaA | 90's - When I Dip You Dip.mp3 | 3 | 3,026KB | Audio |
| BabyBabyBaby@KaZaA | Ace of Base - The Sign.mp3 | 3 | 3,006KB | Audio |
| BabyBabyBaby@KaZaA | [Bow Wow Wow]I Want Candy.mp3 | Go Gos | 2,597KB | Audio |
| BabyBabyBaby@KaZaA | Arrested Development - Every Day People - Hip-Hop.mp3 | Arrested Development | 2,956KB | Audio |
| BabyBabyBaby@KaZaA | Arrested Development - Mr Wendal.mp3 | Arrested Development | 3,558KB | Audio |
| BabyBabyBaby@KaZaA | Thumbs.db | Unknown | 90KB | |
| BabyBabyBaby@KaZaA | More Than Fine.mp3 | Switchfoot | 5,979KB | Audio |
| BabyBabyBaby@KaZaA | Sparklehorse - Waiting For Nothing.mp3 | Sparklehorse | 2,306KB | Audio |
| BabyBabyBaby@KaZaA | guns n' roses - godfather theme.mp3 | guns n' roses | 2,336KB | Audio |
| BabyBabyBaby@KaZaA | 12-MW-Allah Hoo.mp3 | Monsoon Wedding | 7,400KB | Audio |
| BabyBabyBaby@KaZaA | Pulp Fiction.mp3 | Dick Dale | 3,505KB | Audio |
| BabyBabyBaby@KaZaA | American Desi - Punjabi MC - Mirza - Surinder Shinda (1).m... | Monsoon Wedding | 4,423KB | Audio | American Desi - Punjabi MC - Mirza... |
| BabyBabyBaby@KaZaA | Arrested development - Tenessee.MP3 | 3 | 3,200KB | Audio |
| BabyBabyBaby@KaZaA | Richie Valens - You're Mine.mp3 | Ritchie Valens | 1,901KB | Audio |
| BabyBabyBaby@KaZaA | Bustin' Surfboards.mp3 | 3 | 2,921KB | Audio |
| BabyBabyBaby@KaZaA | Pulp Fiction Theme.mp3 | Unknown | 2,335KB | Audio |
| BabyBabyBaby@KaZaA | Mazzy Star - Flowers In December.mp3 | Mazzy Star | 4,655KB | Audio |

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB) | Not sharing any files

Found 1265 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Mazzy Star - Flowers In December.mp3 | Mazzy Star | 4,655kB | Audio |
| BabyBabyBaby@KaZaA | Tori Amos - Time.mp3 | Tori Amos | 5,016kB | Audio |
| BabyBabyBaby@KaZaA | Weezer - I Do.mp3 | Weezer | 2,032kB | Audio |
| BabyBabyBaby@KaZaA | joan osborne - lumina.mp3 | Joan Osborne | 2,935kB | Audio |
| BabyBabyBaby@KaZaA | Mazzy Star - Fade Into You.mp3 | Mazzy Star | 4,042kB | Audio |
| BabyBabyBaby@KaZaA | Joan Osborne - Let's Just Get Naked - Relish.mp3 | Joan Osborne | 6,053kB | Audio |
| BabyBabyBaby@KaZaA | Joan Osborne - Right Hand Man.mp3 | Joan Osborne | 3,524kB | Audio |
| BabyBabyBaby@KaZaA | Al Green - Lets Stay Together.mp3 | Al Green | 2,640kB | Audio |
| BabyBabyBaby@KaZaA | Ronettes - Be My Baby.mp3 | Ronettes | 2,496kB | Audio |
| BabyBabyBaby@KaZaA | Stand-up Comedy - George Carlin - Carlin on Campus (comp... | Unknown | 44,895kB | Audio | Stand-up Comedy - George Carlin |
| BabyBabyBaby@KaZaA | Buddy Holly - Everyday.mp3 | Buddy Holly | 2,012kB | Audio |
| BabyBabyBaby@KaZaA | Jerry Lee Lewis - Mona Lisa.mp3 | Jerry Lee Lewis | 2,826kB | Audio |
| BabyBabyBaby@KaZaA | Paul Anka - Puppy Love.mp3 | Paul Anka | 2,450kB | Audio |
| BabyBabyBaby@KaZaA | Perry Como - Magic Moments.mp3 | Perry Como | 2,482kB | Audio |
| BabyBabyBaby@KaZaA | Platters - Only You.mp3 | Platters | 2,469kB | Audio |
| BabyBabyBaby@KaZaA | Boyz II Men - I'll Make Love To You.mp3 | Boyz II Men | 3,700kB | Audio |
| BabyBabyBaby@KaZaA | Blondie - Call Me.mp3 | Blondie | 3,326kB | Audio |
| BabyBabyBaby@KaZaA | kmd260_en.exe | Sharman Networks Ltd | 6,935kB | Software |
| BabyBabyBaby@KaZaA | Liz Phair - Why Can't I.mp3 | Liz Phair | 3,237kB | Audio |
| BabyBabyBaby@KaZaA | Nina Hagen - 99 Red Balloon.mp3 | Nina Hagen | 3,697kB | Audio |
| BabyBabyBaby@KaZaA | aimee man - Red Vines.mp3 | Amy Mann | 3,528kB | Audio |
| BabyBabyBaby@KaZaA | Nora Jones - Painter Song.mp3 | Norah Jones | 3,168kB | Audio |
| BabyBabyBaby@KaZaA | Amelie Soundtrack - Guilty.mp3 | Yann Tiersen | 3,018kB | Audio |
| BabyBabyBaby@KaZaA | la redecouverte.mp3 | 3 | 1,306kB | Audio |
| BabyBabyBaby@KaZaA | La valse des monstres.mp3 | 3 | 3,436kB | Audio |
| BabyBabyBaby@KaZaA | Track 01.mp3 | 3 | 2,527kB | Audio |
| BabyBabyBaby@KaZaA | Track 02.mp3 | 3 | 4,961kB | Audio |
| BabyBabyBaby@KaZaA | Track 03.mp3 | 3 | 3,661kB | Audio |
| BabyBabyBaby@KaZaA | Track 05.mp3 | 3 | 3,303kB | Audio |

Found 1265 files | 1,939,109 users online; sharing 186,234,162 files (13,160,192 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Track 05.mp3 | 3 | 3,308kB | Audio |
| BabyBabyBaby@KaZaA | Track 06.mp3 | 3 | 2,498kB | Audio |
| BabyBabyBaby@KaZaA | Track 08.mp3 | 3 | 5,749kB | Audio |
| BabyBabyBaby@KaZaA | Track 09.mp3 | 3 | 7,265kB | Audio |
| BabyBabyBaby@KaZaA | Track 10.mp3 | 3 | 3,022kB | Audio |
| BabyBabyBaby@KaZaA | Track 11.mp3 | 3 | 3,234kB | Audio |
| BabyBabyBaby@KaZaA | Track 12.mp3 | 3 | 3,779kB | Audio |
| BabyBabyBaby@KaZaA | Track 13.mp3 | Yann Tiersen | 6,923kB | Audio |
| BabyBabyBaby@KaZaA | Track 14.mp3 | 3 | 5,661kB | Audio |
| BabyBabyBaby@KaZaA | Track 15.mp3 | 3 | 4,752kB | Audio |
| BabyBabyBaby@KaZaA | Track 17.mp3 | Yann Tiersen | 7,155kB | Audio |
| BabyBabyBaby@KaZaA | Track 18.mp3 | 3 | 2,433kB | Audio |
| BabyBabyBaby@KaZaA | 13-needle_in_the_hay.mp3 | Elliot Smith | 6,060kB | Audio |
| BabyBabyBaby@KaZaA | Bob Dylan - Wigwam.mp3 | Bob Dylan | 2,940kB | Audio |
| BabyBabyBaby@KaZaA | Cat Stevens - Here Comes My Baby.mp3 | Cat Stevens | 2,721kB | Audio |
| BabyBabyBaby@KaZaA | Jeff Tweedy  Jay Farrar - Get Down.mp3 | Jay | 2,694kB | Audio |
| BabyBabyBaby@KaZaA | John Lennon - Oh Yoko.mp3 | John Lennon | 4,004kB | Audio |
| BabyBabyBaby@KaZaA | Rolling Stones - I Am Waiting.mp3 | Rolling Stones | 3,004kB | Audio |
| BabyBabyBaby@KaZaA | Coolio - Fantastic Voyage.mp3 | 3 | 5,223kB | Audio |
| BabyBabyBaby@KaZaA | Crappy 90's Music - Tag Team - Whoomp There It Is.mp3 | Tag Team | 5,494kB | Audio |
| BabyBabyBaby@KaZaA | High Five - I Like The Way.mp3 | Hi Five | 3,656kB | Audio |
| BabyBabyBaby@KaZaA | Lisa Loeb - Stay.mp3 | 3 | 2,495kB | Audio |
| BabyBabyBaby@KaZaA | Michael Jackson - Remember The Time.mp3 | Michael Jackson | 3,749kB | Audio |
| BabyBabyBaby@KaZaA | Mr. Big - Next To Be With You.mp3 | Mr. Big | 3,248kB | Audio |
| BabyBabyBaby@KaZaA | SWV - Weak.mp3 | 3 | 4,608kB | Audio |
| BabyBabyBaby@KaZaA | Vanessa Williams - Save The Best For Last.MP3 | Vanessa Williams | 1,503kB | Audio |
| BabyBabyBaby@KaZaA | Vanessa Williams - Sweetest Days (1).mp3 | Vanessa Williams | 3,286kB | Audio |
| BabyBabyBaby@KaZaA | Monkees - Shades Of Gray.mp3 | Monkees | 3,961kB | Audio |
| BabyBabyBaby@KaZaA | Monkees - I'm not Your Stepping Stone.mp3 | Monkees | 2,226kB | Audio |

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB)    Not sharing any files

Found 1265 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Monkeys - I'm not Your Stepping Stone.mp3 | Monkees | 2,226kB | Audio |
| BabyBabyBaby@KaZaA | Snoop Dogg Feat Pharrel - Beautiful.mp3 | Snoop Dogg | 4,663kB | Audio |
| BabyBabyBaby@KaZaA | Blond Redhead - A Cure.wma | Blond Redhead | 2,555kB | Audio |
| BabyBabyBaby@KaZaA | Ani Defranco - Shy.mp3 | Ani Difranco | 4,461KB | Audio |
| BabyBabyBaby@KaZaA | Eva Cassidy -Kathy's Song.mp3 | Eva Cassidy | 2,623kB | Audio |
| BabyBabyBaby@KaZaA | Jill Sobule - Good Person Inside.mp3 | Jill Sobule | 3,001kB | Audio |
| BabyBabyBaby@KaZaA | Joan Osborne_Melissa Ethridge - Bring Me Some Water.m... | Joan Osborne | 4,749kB | Audio |
| BabyBabyBaby@KaZaA | Joni Mitchell - For.Free.mp3 | Joni Mitchell | 4,224kB | Audio |
| BabyBabyBaby@KaZaA | Ani Difranco - 32 Flavors.mp3 | Ani DiFranco | 5,724kB | Audio |
| BabyBabyBaby@KaZaA | Cranberries - Linger.mp3 | Cranberries | 4,294kB | Audio |
| BabyBabyBaby@KaZaA | Cranberries -Salvation.mp3 | Cranberries | 2,214kB | Audio |
| BabyBabyBaby@KaZaA | Frank Sinatra - Young At Heart.mp3 | Frank Sanatra | 2,688kB | Audio |
| BabyBabyBaby@KaZaA | Joan Osborne - St. Teresa.mp3 | Joan Osbourne | 4,946kB | Audio |
| BabyBabyBaby@KaZaA | Mazzy Star - Be My Angel.mp3 | Mazzy Star | 3,063kB | Audio |
| BabyBabyBaby@KaZaA | Radiohead - True Love Waits.mp3 | radiohead | 7,354kB | Audio |
| BabyBabyBaby@KaZaA | Tip Toe.mp3 | Ani DiFranco | 576KB | Audio |
| BabyBabyBaby@KaZaA | Tori - Raining Blood.mp3 | Tori | 6,057kB | Audio |
| BabyBabyBaby@KaZaA | Anita O'Day - Just In Time (Cal Tjader).mp3 | Anita O'Day | 2,672kB | Audio |
| BabyBabyBaby@KaZaA | Anita O'Day - Sway.mp3 | Anita O'day | 2,393kB | Audio |
| BabyBabyBaby@KaZaA | Anita's O'Day - Them There Eyes.mp3 | Anita O'Day | 2,556kB | Audio |
| BabyBabyBaby@KaZaA | Are You The One.MP3 | Peter Cincotti | 3,650kB | Audio |
| BabyBabyBaby@KaZaA | Come Rain or Come Shine (Judy Garland).mp3 | Judy Garland | 3,480kB | Audio |
| BabyBabyBaby@KaZaA | Come Rain or Shine.mp3 | Frank Sinatra | 3,819kB | Audio |
| BabyBabyBaby@KaZaA | Copy of anita o'day - a song for you.mp3 | Anita O'Day | 3,072kB | Audio |
| BabyBabyBaby@KaZaA | Dean Martin_Nancy Sinatra - Things.mp3 | Nancy Sinatra_Dean Ma... | 2,614kB | Audio |
| BabyBabyBaby@KaZaA | ella fitzgerald - stella by starlight.mp3 | Ella Fitzgerald | 3,144kB | Audio |
| BabyBabyBaby@KaZaA | Frank Sinatra_Nancy Sinatra - Something Stupid.mp3 | Frank Sinatra | 2,425kB | Audio |
| BabyBabyBaby@KaZaA | Frank Sinatra - It Had To Be You.mp3 | Frank Sinatra | 2,474kB | Audio |
| BabyBabyBaby@KaZaA | Jane Monheit - My Foolish Heart.wma | Jane Monheit | 2,685KB | Audio |

Found 1265 files

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Jane Monheit - My Foolish Heart.wma | Jane Monheit | 2,685KB | Audio |
| BabyBabyBaby@KaZaA | My Foolish Heart.mp3 | Unknown | 2,611KB | Audio |
| BabyBabyBaby@KaZaA | Nat King Cole- Let There Be Love.mp3 | Nat King Cole | 2,601KB | Audio |
| BabyBabyBaby@KaZaA | Nina Simone - Do I Move You.mp3 | Nina Simone | 2,610KB | Audio |
| BabyBabyBaby@KaZaA | nina simone - don't smoke in bed.mp3 | Nina Simone | 7,664KB | Audio |
| BabyBabyBaby@KaZaA | nina simone - Falling in love again.mp3 | Nina Simone | 2,451KB | Audio |
| BabyBabyBaby@KaZaA | Nina Simone - Feeling Good.mp3 | Nina Simone | 2,744KB | Audio |
| BabyBabyBaby@KaZaA | Nina Simone - My Baby Just Cares For Me.mp3 | Nina Simone | 3,311KB | Audio |
| BabyBabyBaby@KaZaA | Indian - Classical - Tabla+Sitar - Ravi Shankar + Zakir Hussa.. | Norah Jones | 7,492KB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones - More Than This.mp3 | Norah Jones | 3,916KB | Audio |
| BabyBabyBaby@KaZaA | Veruca Salt- Drop Dead Gorgeous.mp3 | Veruca Salt | 4,240KB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones - Peace.mp3 | Norah Jones | 3,642KB | Audio |
| BabyBabyBaby@KaZaA | Peter Cincotti-Sway.MP3 | Peter Cincotti | 3,909KB | Audio |
| BabyBabyBaby@KaZaA | Shirley Horn - Loving You.MP3 | Shirley Horn | 4,078KB | Audio |
| BabyBabyBaby@KaZaA | Tony Bennet- Just In Time.mp3 | Tony Bennett | 2,437KB | Audio |
| BabyBabyBaby@KaZaA | 03-MW-Baraat.mp3 | Monsoon Wedding | 2,071KB | Audio |
| BabyBabyBaby@KaZaA | 06-MW-Delhi.Com.mp3 | Monsoon Wedding | 1,978KB | Audio |
| BabyBabyBaby@KaZaA | 07-MW- Fuse Box.mp3 | Monsoon Wedding | 2,355KB | Audio |
| BabyBabyBaby@KaZaA | 09-MW-Banished.mp3 | Monsoon Wedding | 1,034KB | Audio |
| BabyBabyBaby@KaZaA | 11-MW -Fabric.mp3 | Monsoon Wedding | 4,704KB | Audio |
| BabyBabyBaby@KaZaA | 15-MW-Chunari Chunari.mp3 | Monsoon Wedding | 5,208KB | Audio |
| BabyBabyBaby@KaZaA | 16-MW -Aaj Nachle.mp3 | Monsoon Wedding | 6,168KB | Audio |
| BabyBabyBaby@KaZaA | My Files - Dhol Jageero Da.mp3 | Punjabi MC | 4,136KB | Audio |
| BabyBabyBaby@KaZaA | Punjabi MC - Jind Mahi Hype Mix.mp3 | Punjabi MC | 3,093KB | Audio |
| BabyBabyBaby@KaZaA | Movie quotes- Swingers - Vince Vaughn - So Money.mp3 | Movie Quotes | 824KB | Audio |
| BabyBabyBaby@KaZaA | Office Space - Milton.MP3 | Office Space | 766KB | Audio |
| BabyBabyBaby@KaZaA | OfficeSpace - "O" Face.wav | Office Space | 1,696KB | Audio |
| BabyBabyBaby@KaZaA | Requiem of a Dream - Remix.mp3 | Requiem For A Dream | 2,029KB | Audio |
| BabyBabyBaby@KaZaA | Blondie - The Tide Is High.mp3 | Blondie | 4,415KB | Audio |

Found 1265 files

1,939,109 users online; sharing 186,234,162 files (13,160,192 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BabyBabyBaby@KaZaA | Blondie - The Tide Is High.mp3 | Blondie | 4,415KB | Audio |
| BabyBabyBaby@KaZaA | Cranberries - Zombie.mp3 | the cranberries | 4,784KB | Audio |
| BabyBabyBaby@KaZaA | Green Day - Pulling Teeth.mp3 | Green Day | 2,358KB | Audio |
| BabyBabyBaby@KaZaA | Jack Johnson - BubbleToes.mp3 | Jack Johnson | 3,701KB | Audio |
| BabyBabyBaby@KaZaA | Joan Jett- Bad Reputation.mp3 | Joan Jett | 2,639KB | Audio |
| BabyBabyBaby@KaZaA | klitekpp2413e[1].exe | Unknown | 3,287Kb | Software |
| BabyBabyBaby@KaZaA | Abuelos Boda.tif | Unknown | 11,672KB | Image |
| BabyBabyBaby@KaZaA | (17) Busta Rhymes ft. Mariah Carey - Give It to Me.wma | Busta Rhymes ft. Mariah … | 2,556KB | Audio |
| BabyBabyBaby@KaZaA | 05 - Demons Theme.mp3 | LTJ Bukem | 10,252KB | Audio |
| BabyBabyBaby@KaZaA | 2 bad mice - loose control.mp3 | 2 Bad Mice | 5,641KB | Audio |
| BabyBabyBaby@KaZaA | Andrew W.K. - violent life.mp3 | Andrew W.K. | 3,603KB | Audio |
| BabyBabyBaby@KaZaA | Audio - Alternative Rock.kpl | Unknown | 0KB | Audio |
| BabyBabyBaby@KaZaA | Audio - Barrington Levy.kpl | Barrington Levy | 1KB | Audio |
| BabyBabyBaby@KaZaA | Audio - Electronica.kpl | Unknown | 0KB | Audio |
| BabyBabyBaby@KaZaA | Audio - Folk.kpl | Unknown | 0KB | Audio |
| BabyBabyBaby@KaZaA | Audio - Funk.kpl | Unknown | 0KB | Audio |
| BabyBabyBaby@KaZaA | Audio - Hip Hop.kpl | Unknown | 1KB | Audio |
| BabyBabyBaby@KaZaA | Audio - Jazz.kpl | Unknown | 0KB | Audio |
| BabyBabyBaby@KaZaA | Audio - Pop Rock.kpl | Unknown | 0KB | Audio |
| BabyBabyBaby@KaZaA | Audio - R&B.kpl | Unknown | 0KB | Audio |
| BabyBabyBaby@KaZaA | Audio - Reggae.kpl | Unknown | 0KB | Audio |
| BabyBabyBaby@KaZaA | Clockwork Orange Main Title Theme.mp3 | Unknown | 3,900KB | Audio |
| BabyBabyBaby@KaZaA | Fosse- Hey Big Spender.mp3 | Fosse | 4,096KB | Audio |
| BabyBabyBaby@KaZaA | Fruity.Loops.Studio.Producer.Edition.v4.01.exe | Unknown | 27,899KB | Software |
| BabyBabyBaby@KaZaA | Gentle Waves 08 - A Cure.mp3 | Blonde Redhead | 5,053KB | Audio |
| BabyBabyBaby@KaZaA | James Brown - Super Bad.mp3 | James Brown | 4,690KB | Audio |
| BabyBabyBaby@KaZaA | kmd202_en.exe | Sharman Networks Ltd | 4,541KB | Software |
| BabyBabyBaby@KaZaA | LTJ Bukem - Atlantis.mp3 | LTJ Bukem | 6,802KB | Audio |
| BabyBabyBaby@KaZaA | LTJ Bukem - Music.mp3 | LTJ Bukem | 8,216KB | Audio |

Found 1265 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BabyBabyBaby@KaZaA | Ltj Bukem - Music.mp3 | LTJ Bukem | 8,216KB | Audio |
| BabyBabyBaby@KaZaA | LTJ Bukem - Rainfall.mp3 | LTJ Bukem | 6,516KB | Audio |
| BabyBabyBaby@KaZaA | Save Ferris - Build Me Up Buttercup.mp3 | Punk Cover - The Muffs | 2,498KB | Audio |
| BabyBabyBaby@KaZaA | DAMN_NFO_Viewer_v201b2.exe | DAMN | 251KB | Software |
| BabyBabyBaby@KaZaA | ReadMe!!.txt | Unknown | 0KB | |
| BabyBabyBaby@KaZaA | file_id.diz | Unknown | 0KB | |
| BabyBabyBaby@KaZaA | prs.nfo | Unknown | 1KB | |
| BabyBabyBaby@KaZaA | _Serial Number.txt | Unknown | 0KB | |
| BabyBabyBaby@KaZaA | file_id.diz | Unknown | 0KB | |
| BabyBabyBaby@KaZaA | prs.nfo | Unknown | 0KB | |
| BabyBabyBaby@KaZaA | SC drums.dll | SC Develop | 560KB | |
| BabyBabyBaby@KaZaA | _Serial Number.txt | Unknown | 0KB | |
| BabyBabyBaby@KaZaA | file_id.diz | Unknown | 0KB | |
| BabyBabyBaby@KaZaA | monopoly16.fxb | Unknown | 1KB | |
| BabyBabyBaby@KaZaA | prs.nfo | Unknown | 1KB | |
| BabyBabyBaby@KaZaA | SC MonoPoly.dll | SC Develop | 884KB | |
| BabyBabyBaby@KaZaA | FILE_ID.DIZ | Unknown | 0KB | |
| BabyBabyBaby@KaZaA | SC 101.dll | SC Develop | 1,000KB | |
| BabyBabyBaby@KaZaA | SC101_Slater_Bank1.fxb | Unknown | 1KB | |
| BabyBabyBaby@KaZaA | SC101_Slater_Bank2.fxb | Unknown | 1KB | |
| BabyBabyBaby@KaZaA | wl.nfo | Unknown | 2KB | |
| BabyBabyBaby@KaZaA | P9200111.JPG | Unknown | 1,112KB | Image |
| BabyBabyBaby@KaZaA | P9200112.JPG | Unknown | 1,079KB | Image |
| BabyBabyBaby@KaZaA | P9200113.JPG | Unknown | 1,110KB | Image |
| BabyBabyBaby@KaZaA | P9200115.JPG | Unknown | 1,055KB | Image |
| BabyBabyBaby@KaZaA | P9200116.JPG | Unknown | 997KB | Image |
| BabyBabyBaby@KaZaA | P9200117.JPG | Unknown | 1,010KB | Image |
| BabyBabyBaby@KaZaA | P9200118.JPG | Unknown | 981KB | Image |
| BabyBabyBaby@KaZaA | P9200119.JPG | Unknown | 1,053KB | Image |

Found 1285 files

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | P9200119.JPG | Unknown | 1,053KB | Image |
| BabyBabyBaby@KaZaA | P9200120.JPG | Unknown | 1,104KB | Image |
| BabyBabyBaby@KaZaA | P9200121.JPG | Unknown | 942KB | Image |
| BabyBabyBaby@KaZaA | P9200122.JPG | Unknown | 1,027KB | Image |
| BabyBabyBaby@KaZaA | P9200123.JPG | Unknown | 1,121KB | Image |
| BabyBabyBaby@KaZaA | P9200124.JPG | Unknown | 1,029KB | Image |
| BabyBabyBaby@KaZaA | P9200125.JPG | Unknown | 1,118KB | Image |
| BabyBabyBaby@KaZaA | P9200126.JPG | Unknown | 1,141KB | Image |
| BabyBabyBaby@KaZaA | P9200127.JPG | Unknown | 1,069KB | Image |
| BabyBabyBaby@KaZaA | Thumbs.db | Unknown | 83KB | |
| BabyBabyBaby@KaZaA | Andrew, Mari class day.jpg | Unknown | 799KB | Image |
| BabyBabyBaby@KaZaA | Dell_Patch.jpg | Unknown | 254KB | Image |
| BabyBabyBaby@KaZaA | facial.jpg | Unknown | 214KB | Image |
| BabyBabyBaby@KaZaA | Lux.doc | Gustavo Stringel | 70KB | Document |
| BabyBabyBaby@KaZaA | P2280090.JPG | Unknown | 1,048KB | Image |
| BabyBabyBaby@KaZaA | P2280091.JPG | Unknown | 1,067KB | Image |
| BabyBabyBaby@KaZaA | Andreababyhat.jpg | Unknown | 231KB | Image |
| BabyBabyBaby@KaZaA | AndreaGusbabyhat.jpg | Unknown | 230KB | Image |
| BabyBabyBaby@KaZaA | Email friends.html | Unknown | 5KB | |
| BabyBabyBaby@KaZaA | friends2.html | Unknown | 5KB | |
| BabyBabyBaby@KaZaA | 001_minnie.jpg | Unknown | 60KB | Image |
| BabyBabyBaby@KaZaA | 002_stinky.jpg | Unknown | 56KB | Image |
| BabyBabyBaby@KaZaA | 003_shadyandsheister.jpg | Unknown | 44KB | Image |
| BabyBabyBaby@KaZaA | newcomputer.jpg | Unknown | 224KB | Image |
| BabyBabyBaby@KaZaA | Patchonbed.jpg | Unknown | 225KB | Image |
| BabyBabyBaby@KaZaA | Patchshowsroom.jpg | Unknown | 209KB | Image |
| BabyBabyBaby@KaZaA | Patchyfinger.jpg | Unknown | 214KB | Image |
| BabyBabyBaby@KaZaA | thebarn.jpg | Unknown | 41KB | Image |
| BabyBabyBaby@KaZaA | thegarden.jpg | Unknown | 40KB | Image |

Kazaa — [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | thegarden.jpg | Unknown | 40KB | Image |
| BabyBabyBaby@KaZaA | thepaddocks.jpg | Unknown | 37KB | Image |
| BabyBabyBaby@KaZaA | Thumbs.db | Unknown | 81KB | |
| BabyBabyBaby@KaZaA | DCP_0889.JPG | Unknown | 366KB | Image |
| BabyBabyBaby@KaZaA | DCP_0890.JPG | Unknown | 439KB | Image |
| BabyBabyBaby@KaZaA | DCP_0891.JPG | Unknown | 469KB | Image |
| BabyBabyBaby@KaZaA | DCP_0892.JPG | Unknown | 419KB | Image |
| BabyBabyBaby@KaZaA | DCP_0893.JPG | Unknown | 416KB | Image |
| BabyBabyBaby@KaZaA | DCP_0894.JPG | Unknown | 459KB | Image |
| BabyBabyBaby@KaZaA | DCP_0895.JPG | Unknown | 382KB | Image |
| BabyBabyBaby@KaZaA | DCP_0896.JPG | Unknown | 524KB | Image |
| BabyBabyBaby@KaZaA | DCP_0897.JPG | Unknown | 390KB | Image |
| BabyBabyBaby@KaZaA | DCP_0898.JPG | Unknown | 395KB | Image |
| BabyBabyBaby@KaZaA | DCP_0899.JPG | Unknown | 421KB | Image |
| BabyBabyBaby@KaZaA | DCP_0900.JPG | Unknown | 459KB | Image |
| BabyBabyBaby@KaZaA | DCP_0901.JPG | Unknown | 460KB | Image |
| BabyBabyBaby@KaZaA | DCP_0902.JPG | Unknown | 506KB | Image |
| BabyBabyBaby@KaZaA | DCP_0903.JPG | Unknown | 495KB | Image |
| BabyBabyBaby@KaZaA | diploma1.jpg | Unknown | 362KB | Image |
| BabyBabyBaby@KaZaA | Diploma2.jpg | Unknown | 364KB | Image |
| BabyBabyBaby@KaZaA | Hiroshi group.jpg | Unknown | 581KB | Image |
| BabyBabyBaby@KaZaA | hiroshi proup 2.jpg | Unknown | 581KB | Image |
| BabyBabyBaby@KaZaA | Lina TD.jpg | Unknown | 397KB | Image |
| BabyBabyBaby@KaZaA | Marico Patch 1.jpg | Unknown | 390KB | Image |
| BabyBabyBaby@KaZaA | Patch grad.jpg | Unknown | 350KB | Image |
| BabyBabyBaby@KaZaA | Reception 1.jpg | Unknown | 571KB | Image |
| BabyBabyBaby@KaZaA | room 1.jpg | Unknown | 393KB | Image |
| BabyBabyBaby@KaZaA | petchandjohnny.JPG | Unknown | 1,084KB | Image |
| BabyBabyBaby@KaZaA | patriciapicture.jpg | Unknown | 21KB | Image |
| BabyBabyBaby@KaZaA | necmom1.ipc | Unknown | 371KB | Image |

Found 1265 files

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | patriciapicture.jpg | Unknown | 21KB | Image |
| BabyBabyBaby@KaZaA | P8300001.JPG | Unknown | 971KB | Image |
| BabyBabyBaby@KaZaA | P8300002.JPG | Unknown | 1,062KB | Image |
| BabyBabyBaby@KaZaA | P8300003.JPG | Unknown | 1,016KB | Image |
| BabyBabyBaby@KaZaA | P8300004.JPG | Unknown | 1,035KB | Image |
| BabyBabyBaby@KaZaA | P8300005.JPG | Unknown | 1,011KB | Image |
| BabyBabyBaby@KaZaA | P8300006.JPG | Unknown | 1,063KB | Image |
| BabyBabyBaby@KaZaA | P8310007.JPG | Unknown | 1,011KB | Image |
| BabyBabyBaby@KaZaA | P8310008.JPG | Unknown | 1,034KB | Image |
| BabyBabyBaby@KaZaA | P8310009.JPG | Unknown | 1,049KB | Image |
| BabyBabyBaby@KaZaA | P8310010.JPG | Unknown | 906KB | Image |
| BabyBabyBaby@KaZaA | P8310011.JPG | Unknown | 883KB | Image |
| BabyBabyBaby@KaZaA | P8310012.JPG | Unknown | 915KB | Image |
| BabyBabyBaby@KaZaA | P8310013.JPG | Unknown | 1,006KB | Image |
| BabyBabyBaby@KaZaA | P8310014.JPG | Unknown | 1,091KB | Image |
| BabyBabyBaby@KaZaA | P8310015.JPG | Unknown | 1,050KB | Image |
| BabyBabyBaby@KaZaA | P8310016.JPG | Unknown | 1,032KB | Image |
| BabyBabyBaby@KaZaA | P8310017.JPG | Unknown | 1,052KB | Image |
| BabyBabyBaby@KaZaA | P8310018.JPG | Unknown | 1,058KB | Image |
| BabyBabyBaby@KaZaA | P8310019.JPG | Unknown | 1,083KB | Image |
| BabyBabyBaby@KaZaA | P8310020.JPG | Unknown | 1,079KB | Image |
| BabyBabyBaby@KaZaA | P8310021.JPG | Unknown | 1,044KB | Image |
| BabyBabyBaby@KaZaA | P8310022.JPG | Unknown | 1,009KB | Image |
| BabyBabyBaby@KaZaA | P8310023.JPG | Unknown | 1,100KB | Image |
| BabyBabyBaby@KaZaA | P8310024.JPG | Unknown | 958KB | Image |
| BabyBabyBaby@KaZaA | P8310025.JPG | Unknown | 950KB | Image |
| BabyBabyBaby@KaZaA | P8310026.JPG | Unknown | 1,151KB | Image |
| BabyBabyBaby@KaZaA | P8310027.JPG | Unknown | 1,126KB | Image |
| BabyBabyBaby@KaZaA | P8310044.JPG | Unknown | 40KB | Image |

Found 1265 files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BabyBabyBaby@KaZaA | P8310044.JPG | Unknown | 40KB | Image |
| BabyBabyBaby@KaZaA | P8310046.JPG | Unknown | 35KB | Image |
| BabyBabyBaby@KaZaA | P8310047.JPG | Unknown | 38KB | Image |
| BabyBabyBaby@KaZaA | P8310050.JPG | Unknown | 131KB | Image |
| BabyBabyBaby@KaZaA | P8310051.JPG | Unknown | 43KB | Image |
| BabyBabyBaby@KaZaA | P8310052.JPG | Unknown | 43KB | Image |
| BabyBabyBaby@KaZaA | P8310059.JPG | Unknown | 44KB | Image |
| BabyBabyBaby@KaZaA | P8310060.JPG | Unknown | 149KB | Image |
| BabyBabyBaby@KaZaA | P9010063.JPG | Unknown | 1,049KB | Image |
| BabyBabyBaby@KaZaA | P9010064.JPG | Unknown | 1,088KB | Image |
| BabyBabyBaby@KaZaA | P9010065.JPG | Unknown | 1,076KB | Image |
| BabyBabyBaby@KaZaA | P9010066.JPG | Unknown | 1,075KB | Image |
| BabyBabyBaby@KaZaA | P9010067.JPG | Unknown | 1,128KB | Image |
| BabyBabyBaby@KaZaA | P9010068.JPG | Unknown | 1,150KB | Image |
| BabyBabyBaby@KaZaA | P9010069.JPG | Unknown | 1,057KB | Image |
| BabyBabyBaby@KaZaA | P9010070.JPG | Unknown | 1,061KB | Image |
| BabyBabyBaby@KaZaA | P9010071.JPG | Unknown | 1,074KB | Image |
| BabyBabyBaby@KaZaA | P9010072.JPG | Unknown | 912KB | Image |
| BabyBabyBaby@KaZaA | P9010073.JPG | Unknown | 934KB | Image |
| BabyBabyBaby@KaZaA | P9010074.JPG | Unknown | 1,112KB | Image |
| BabyBabyBaby@KaZaA | P9010075.JPG | Unknown | 1,009KB | Image |
| BabyBabyBaby@KaZaA | P9010076.JPG | Unknown | 1,039KB | Image |
| BabyBabyBaby@KaZaA | P9010077.JPG | Unknown | 985KB | Image |
| BabyBabyBaby@KaZaA | P9010078.JPG | Unknown | 1,014KB | Image |
| BabyBabyBaby@KaZaA | P9010079.JPG | Unknown | 1,002KB | Image |
| BabyBabyBaby@KaZaA | P9010080.JPG | Unknown | 1,009KB | Image |
| BabyBabyBaby@KaZaA | P9010081.JPG | Unknown | 1,023KB | Image |
| BabyBabyBaby@KaZaA | P9010082.JPG | Unknown | 1,078KB | Image |
| BabyBabyBaby@KaZaA | P9010083.JPG | Unknown | 1,015KB | Image |

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB)    Not sharing any files

Found 1265 files

**kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | P9010083.JPG | Unknown | 1,015KB | Image |
| BabyBabyBaby@KaZaA | P9010084.JPG | Unknown | 1,064KB | Image |
| BabyBabyBaby@KaZaA | P9010085.JPG | Unknown | 1,144KB | Image |
| BabyBabyBaby@KaZaA | P9010086.JPG | Unknown | 1,137KB | Image |
| BabyBabyBaby@KaZaA | P9010087.JPG | Unknown | 1,112KB | Image |
| BabyBabyBaby@KaZaA | P9010088.JPG | Unknown | 1,066KB | Image |
| BabyBabyBaby@KaZaA | P9010089.JPG | Unknown | 1,011KB | Image |
| BabyBabyBaby@KaZaA | P9010090.JPG | Unknown | 1,121KB | Image |
| BabyBabyBaby@KaZaA | P9010091.JPG | Unknown | 1,092KB | Image |
| BabyBabyBaby@KaZaA | P9010092.JPG | Unknown | 955KB | Image |
| BabyBabyBaby@KaZaA | P9010093.JPG | Unknown | 973KB | Image |
| BabyBabyBaby@KaZaA | P9010094.JPG | Unknown | 1,074KB | Image |
| BabyBabyBaby@KaZaA | P9010095.JPG | Unknown | 1,068KB | Image |
| BabyBabyBaby@KaZaA | P9010096.JPG | Unknown | 1,017KB | Image |
| BabyBabyBaby@KaZaA | Patch-Mama.JPG | Unknown | 1,059KB | Image |
| BabyBabyBaby@KaZaA | Thumbs.db | Unknown | 353KB | |
| BabyBabyBaby@KaZaA | Student Budget Updates.doc | shuang | 28KB | Document |
| BabyBabyBaby@KaZaA | Thumbs.db | Unknown | 91KB | |
| BabyBabyBaby@KaZaA | winamp291_full.exe | Unknown | 2,266KB | Software |
| BabyBabyBaby@KaZaA | Dede Patch.jpg | Unknown | 559KB | Image |
| BabyBabyBaby@KaZaA | Alef Flowers 3.jpg | Unknown | 436KB | Image |
| BabyBabyBaby@KaZaA | Alex computer.jpg | Unknown | 368KB | Image |
| BabyBabyBaby@KaZaA | Alex face.jpg | Unknown | 433KB | Image |
| BabyBabyBaby@KaZaA | Alex flowers 2.jpg | Unknown | 751KB | Image |
| BabyBabyBaby@KaZaA | Alex flowers.jpg | Unknown | 746KB | Image |
| BabyBabyBaby@KaZaA | Alex Maia Patch.jpg | Unknown | 471KB | Image |
| BabyBabyBaby@KaZaA | Alex Phil.jpg | Unknown | 451KB | Image |
| BabyBabyBaby@KaZaA | Dede alex.jpg | Unknown | 427KB | Image |
| BabyBabyBaby@KaZaA | Family 1.jpg | Unknown | 724KB | Image |

Found 1205 files

Kazaa - [Search]

File  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Family 1.jpg | Unknown | 724KB | Image |
| BabyBabyBaby@KaZaA | Family 2.jpg | Unknown | 711KB | Image |
| BabyBabyBaby@KaZaA | Family 3.jpg | Unknown | 406KB | Image |
| BabyBabyBaby@KaZaA | Maia Alex.jpg | Unknown | 691KB | Image |
| BabyBabyBaby@KaZaA | Maia Patch.jpg | Unknown | 414KB | Image |
| BabyBabyBaby@KaZaA | Mama Alex flowers.jpg | Unknown | 416KB | Image |
| BabyBabyBaby@KaZaA | Mama Dede 2.jpg | Unknown | 684KB | Image |
| BabyBabyBaby@KaZaA | Mama dede.jpg | Unknown | 699KB | Image |
| BabyBabyBaby@KaZaA | Mama taking flowers.jpg | Unknown | 422KB | Image |
| BabyBabyBaby@KaZaA | Phil Vigi .jpg | Unknown | 292KB | Image |
| BabyBabyBaby@KaZaA | Phil Vigi 2.jpg | Unknown | 757KB | Image |
| BabyBabyBaby@KaZaA | Thumbs.db | Unknown | 127KB | |
| BabyBabyBaby@KaZaA | Vigi Phil 2.jpg | Unknown | 721KB | Image |
| BabyBabyBaby@KaZaA | Vigi Phil Alex.jpg | Unknown | 398KB | Image |
| BabyBabyBaby@KaZaA | Vigi-Phil 1.jpg | Unknown | 629KB | Image |
| BabyBabyBaby@KaZaA | Vigi-Phil 1a.JPG | Unknown | 307KB | Image |
| BabyBabyBaby@KaZaA | Virginia Maia Patch.jpg | Unknown | 445KB | Image |
| BabyBabyBaby@KaZaA | Mama Dede Patch.jpg | Unknown | 400KB | Image |
| BabyBabyBaby@KaZaA | Mama Dede.jpg | Unknown | 466KB | Image |
| BabyBabyBaby@KaZaA | Marico Roger .jpg | Unknown | 463KB | Image |
| BabyBabyBaby@KaZaA | Marico-Roger.jpg | Unknown | 536KB | Image |
| BabyBabyBaby@KaZaA | Patch Jason.jpg | Unknown | 405KB | Image |
| BabyBabyBaby@KaZaA | Patch-Roger-Marico.jpg | Unknown | 781KB | Image |
| BabyBabyBaby@KaZaA | Patch.jpg | Unknown | 524KB | Image |
| BabyBabyBaby@KaZaA | patchcellphone.txt | Unknown | 0KB | |
| BabyBabyBaby@KaZaA | Roger Patch Marico.jpg | Unknown | 717KB | Image |
| BabyBabyBaby@KaZaA | Thumbs.db | Unknown | 56KB | |
| BabyBabyBaby@KaZaA | (05) DMX - Get It On The Floor (ft. Swizz Beatz).wma | DMX | 2,584KB | Audio |
| BabyBabyBaby@KaZaA | 17 - Daddy.mp3 | Beyoncé Knowles | 7,019KB | Audio |

1,939,109 users online, sharing 186,234,182 files (13,160,192 GB)     Not sharing any files

Found 1265 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New Search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | 17 - Daddy.mp3 | Beyonce Knowles | 7,019KB | Audio |
| BabyBabyBaby@KaZaA | 213-so gone remix.mp3 | Snoop Dogg, Nate Dogg,... | 4,025KB | Audio |
| BabyBabyBaby@KaZaA | Akinyele - Fuck Me For Free.mp3 | Akinyele | 3,521KB | Audio |
| BabyBabyBaby@KaZaA | Crush On You.mp3 | Mr. Cheeks Ft Mario Wina... | 5,600KB | Audio |
| BabyBabyBaby@KaZaA | De39.mp3 | Hans Teeuwen | 1,676KB | Audio |
| BabyBabyBaby@KaZaA | ginuwine_timbaland - pony (remix).mp3 | Ginuwine_Timbaland | 4,770KB | Audio |
| BabyBabyBaby@KaZaA | i dont wanna know.mp3 | Mario Winans ft. P. Diddy | 3,292KB | Audio |
| BabyBabyBaby@KaZaA | Kotton Mouth Kings - Diddy Daddy.mp3 | Kotton Mouth Kings | 4,591KB | Audio |
| BabyBabyBaby@KaZaA | Missy Elliott - I'm Really Hot.wma | Missy Elliot | 1,671KB | Audio |
| BabyBabyBaby@KaZaA | Mystikal_Busta Rhymes - Keep Doin It Dirty.mp3 | Mystikal_Busta Rhymes | 4,764KB | Audio |
| BabyBabyBaby@KaZaA | Obie Trice_Eminem - Hey Lady.mp3 | obie trice feat eminem | 6,701KB | Audio |
| BabyBabyBaby@KaZaA | Snoop Dogg-Im Fly.wma | Snoop Dogg | 1,997KB | Audio |
| BabyBabyBaby@KaZaA | Space Brothers - wigan pier no, 7.mp3 | Space Brothers | 4,031KB | Audio |
| BabyBabyBaby@KaZaA | Elephunk_4 Black Eyed Peas Hey Mama.wma | Black.Eyed Peas | 1,699KB | Audio |
| BabyBabyBaby@KaZaA | Héctor Y Tito-Ay Amor(Remix).mp3 | Héctor Y Tito | 3,701KB | Audio |
| BabyBabyBaby@KaZaA | Ivy Queen-Papi Te Quiero.wma | Ivy Queen | 3,055KB | Audio |
| BabyBabyBaby@KaZaA | Janeane Garafalo - HBO Special.mp3 | Janeane Garafalo | 12,258KB | Audio |
| BabyBabyBaby@KaZaA | Mitch Hedberg - HBO Special.mp3 | Mitch Hedberg | 32,050KB | Audio |
| BabyBabyBaby@KaZaA | Reggaeton - papi chulo.mp3 | Reggaeton | 1,729KB | Audio |
| BabyBabyBaby@KaZaA | Sasha feat.mp3 | Sasha feat: Ivy Queen | 3,128KB | Audio |
| BabyBabyBaby@KaZaA | Black.Is the Color of My True Loves Hair.wav | Nina Simone | 36,531KB | Audio |
| BabyBabyBaby@KaZaA | Brown Eyed Handsome Man.wav | Nina Simone | 22,406KB | Audio |
| BabyBabyBaby@KaZaA | Chilly Winds Dont Blow.wav | Nina Simone | 42,218KB | Audio |
| BabyBabyBaby@KaZaA | Dont Explain.wav | Nina Simone | 45,661KB | Audio |
| BabyBabyBaby@KaZaA | Feeling Good.wav | Nina Simone | 31,019KB | Audio |
| BabyBabyBaby@KaZaA | He Aint Comin Home No More.wav | Nina Simone | 33,601KB | Audio |
| BabyBabyBaby@KaZaA | I Put a Spell on You.wav | Nina Simone | 27,746KB | Audio |
| BabyBabyBaby@KaZaA | If I Should Lose You.wav | Nina Simone | 42,044KB | Audio |
| BabyBabyBaby@KaZaA | Im Going Back Home.wav | Nina Simone | 30,160KB | Audio |

Found 1265 Files

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | ○ ○ ○ | ↓ Download

New search | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Im Going Back Home.wav | Nina Simone | 30,160KB | Audio |
| BabyBabyBaby@KaZaA | Keeper of the Flame.wav | Nina Simone | 35,842KB | Audio |
| BabyBabyBaby@KaZaA | Mood Indigo.wav | Nina Simone | 26,195KB | Audio |
| BabyBabyBaby@KaZaA | My Baby Just Cares for Me.wav | Nina Simone | 32,225KB | Audio |
| BabyBabyBaby@KaZaA | Sinner Man.wav | Nina Simone | 106,696KB | Audio |
| BabyBabyBaby@KaZaA | Strange Fruit.wav | Nina Simone | 37,220KB | Audio |
| BabyBabyBaby@KaZaA | Tell Me More and More and Then Some.wav | Nina Simone | 33,777KB | Audio |
| BabyBabyBaby@KaZaA | The Gal from Joes.wav | Nina Simone | 29,471KB | Audio |
| BabyBabyBaby@KaZaA | Distillers-Hate me.mp3 | Distillers | 1,097KB | Audio |
| BabyBabyBaby@KaZaA | Garbage - Only Happy When It Rains.mp3 | garbage | 3,695KB | Audio |
| BabyBabyBaby@KaZaA | Kittie - Jonny.mp3 | Kitty | 2,244KB | Audio |
| BabyBabyBaby@KaZaA | Little Morphine Annie-Lose Your Mind.wma | Little Morphine Annie | 1,749KB | Audio |
| BabyBabyBaby@KaZaA | Bally Sagoo - Roop Tera Mastana.mp3 | Bally Sagoo | 5,578KB | Audio |
| BabyBabyBaby@KaZaA | Hindi (Arabic) Habibi (remix).mp3 | Arabic Songs | 6,291KB | Audio |
| BabyBabyBaby@KaZaA | Nusrat Fateh, Bally Sagoo - Jhoole Lal Tabl.mp3 | Bally Sagoo | 7,362KB | Audio |
| BabyBabyBaby@KaZaA | Penn Masala - Mere Sapno Ki Rani.mp3 | Nico. | 4,064KB | Audio |
| BabyBabyBaby@KaZaA | Rammstein - Du Hast.mp3 | Rammstein | 3,705KB | Audio |
| BabyBabyBaby@KaZaA | Adios Nonino huweljik Maxinna Alexander 96bps.mp3 | Nico | 3,224KB | Audio |
| BabyBabyBaby@KaZaA | 06 - Digable Planets - Highing Fly.mp3 | Digable Planets | 1,946KB | Audio |
| BabyBabyBaby@KaZaA | Afrodiziak.mp3 | Bran Van 3000 | 6,534KB | Audio |
| BabyBabyBaby@KaZaA | Ben Harper - Sexual Healing.mp3 | Ben Harper | 5,449KB | Audio |
| BabyBabyBaby@KaZaA | Biggie Smalls - Im Fuckin'.mp3 | Notorious Big | 3,116KB | Audio |
| BabyBabyBaby@KaZaA | Common Feat. Mary J. Blige - Come To Me.mp3 | Common F/ Mary J. Blige | 3,850KB | Audio |
| BabyBabyBaby@KaZaA | digable planets - jettin'.mp3 | digable planets | 4,355KB | Audio |
| BabyBabyBaby@KaZaA | Ice Cube-Down For Whatever.mp3 | Ice Cube | 4,384KB | Audio |
| BabyBabyBaby@KaZaA | Jay z- I get high.mp3 | Jay | 4,523KB | Audio |
| BabyBabyBaby@KaZaA | Jazy Z feat Angie Martinez - Mi Amor.mp3 | Jay Z feat Angie Martinez. | 3,982KB | Audio |
| BabyBabyBaby@KaZaA | Lil Bow Wow - Take You Home.mp3 | Lil Bow Wow | 3,750KB | Audio |
| BabyBabyBaby@KaZaA | Lil' Bowwow vs Lil'Romeo.mp3 | Lil Romeo | 2,164KB | Audio |

Kazaa -- [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Lil Bowwow vs LilRomeo.mp3 | Lil Romeo | 2,164KB | Audio |
| BabyBabyBaby@KaZaA | Lost Boyz - Renee.mpg | Unknown | 81,085KB | Video |
| BabyBabyBaby@KaZaA | Notorious B.I.G.. - Big Papa.mp3 | Notorious Big | 3,466KB | Audio |
| BabyBabyBaby@KaZaA | Rascalz (Feat Esthero)-Priceless.mp3 | Rascalz (feat Esthero) | 4,265KB | Audio |
| BabyBabyBaby@KaZaA | Sean Paul - Log On (Remix) Feat. Cecile.mp3 | sean paul ft cecile | 3,153KB | Audio |
| BabyBabyBaby@KaZaA | Soca Chutney- Remixes - SEAN PAUL - Deeply.mp3 | Unknown | 2,228KB | Audio |
| BabyBabyBaby@KaZaA | Spearhead - Keep me lifted.mp3 | Spearhead | 4,096KB | Audio |
| BabyBabyBaby@KaZaA | Baby rasta y Gringo - Cierra los ojos.mp3 | Baby Rasta y Gringo | 2,998KB | Audio |
| BabyBabyBaby@KaZaA | Ivy Queen Yo Quiero Bailar (1).wma | Ivy Queen | 1,443KB | Audio |
| BabyBabyBaby@KaZaA | Joan Jett and the Blackhearts - Love Stinks.mp3 | Heart | 2,860KB | Audio |
| BabyBabyBaby@KaZaA | Morrisey - Girlfriend in a coma.mp3 | Cure, Smiths, Morrisey | 2,944KB | Audio |
| BabyBabyBaby@KaZaA | Souxie And The Banshees - Happy House.mp3 | Souxie And The Banshees | 3,596KB | Audio |
| BabyBabyBaby@KaZaA | The Cure- Boys Don't Cry.mp3 | The Cure | 2,090KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - Close To Me (1).mp3 | The Cure | 4,085KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - Just Like Heaven (2).mp3 | The Cure | 3,766KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - Let's Go.To.Bed.mp3 | The Cure | 3,313KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - Plainsong.mp3 | The Cure | 4,926KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - Show me.mp3 | THE CURE | 3,335KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - Spiderman.mp3 | The Cure | 3,905KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - The 13th.mp3. | The Cure | 4,022KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - Why Can't I Be You.mp3 | The Cure | 3,039KB | Audio |
| BabyBabyBaby@KaZaA | The Gogos- Mad About You.mp3 | Go Gos | 3,380KB | Audio |
| BabyBabyBaby@KaZaA | Thecure_MaybeSomeday (1).mp3 | The Cure | 5,952KB | Audio |
| BabyBabyBaby@KaZaA | The_Cure_03_Just_One_Kiss.mp3 | The Cure | 3,899KB | Audio |
| BabyBabyBaby@KaZaA | Fiona Apple - Shadowboxer.mp3 | Fiona Apple | 5,066KB | Audio |
| BabyBabyBaby@KaZaA | Johnny Cash - Ring of Fire.mp3 | Johnny Cash | 2,401KB | Audio |
| BabyBabyBaby@KaZaA | (06) Jennifer Lopez - All I Have ft Ll Cool J (1).wma | Jennifer Lopez | 2,513KB | Audio |
| BabyBabyBaby@KaZaA | EL ARREBATO - NENA.MP3 | El arrebato | 4,094KB | Audio |
| BabyBabyBaby@KaZaA | Family guy - Cant Touch Me.mp3 | Family Guy | 755KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Family guy - Cant Touch Me.mp3 | Family Guy | 755kB | Audio |
| BabyBabyBaby@KaZaA | Family Guy - Pee in the Potty.mp3 | Family Guy | 882kB | Audio |
| BabyBabyBaby@KaZaA | Family Guy - Stewy Drunk.wav | Family Guy | 56kB | Audio |
| BabyBabyBaby@KaZaA | Flashdance - She's A Maniac.mp3 | Flashdance | 3,947kB | Audio |
| BabyBabyBaby@KaZaA | happy hardcore - Take on me.mp3 | Happy Hardcore | 5,544kB | Audio |
| BabyBabyBaby@KaZaA | hey papi dj clue.mp3 | Jay-Z feat. DJ Clue | 3,550kB | Audio |
| BabyBabyBaby@KaZaA | La Factoria- Papi chulo (1).mp3 | Lorna | 2,145kB | Audio |
| BabyBabyBaby@KaZaA | Muppets [Kermit] - Rainbow Connection.mp3 | Muppets | 4,590kB | Audio |
| BabyBabyBaby@KaZaA | Muppets-Mr, Bassman(floydscooter).mp3 | Muppets | 1,750kB | Audio |
| BabyBabyBaby@KaZaA | Nek- La Vida es(dance remix).mp3 | Nek | 5,929kB | Audio |
| BabyBabyBaby@KaZaA | Neptunes - Babydoll.mp3 | NERD | 1,760kB | Audio |
| BabyBabyBaby@KaZaA | Oscar De Leon - Me Voy Pa' Cali.mp3 | Oscar De Leon | 3,631kB | Audio |
| BabyBabyBaby@KaZaA | Stewie's Bluegrass.mp3 | Stewie | 679kB | Audio |
| BabyBabyBaby@KaZaA | Tupac, Dr, Dre - California Love.mp3 | Tupac_Dr, Dre | 4,930kB | Audio |
| BabyBabyBaby@KaZaA | TV Themes - Muppets Show.mp3 | Muppets | 1,117kB | Audio |
| BabyBabyBaby@KaZaA | Village People - San Francisco (You've Got Me).mp3 | Village People | 5,043kB | Audio |
| 2 Users | Patsy Cline - Crazy,.mp3 | Patsy Cline | 2,547kB | Audio |
| BabyBabyBaby@KaZaA | Slow.mp3 | Reverend Horton Heat | 4,108kB | Audio |
| BabyBabyBaby@KaZaA | Squirrel Nut Zippers [Baby Wants A Diamond Ring].mp3 | Unknown | 4,642kB | Audio |
| BabyBabyBaby@KaZaA | Blondie - Atomic.mp3 | Blondie | 4,380kB | Audio |
| BabyBabyBaby@KaZaA | Cars - Shake It Up.mp3 | Cars | 3,349kB | Audio |
| BabyBabyBaby@KaZaA | Cars - You Might Think.mp3 | Cars | 2,699kB | Audio |
| BabyBabyBaby@KaZaA | Cheap Trick - I Want you to Want Me.mp3 | Cheap Trick | 5,208kB | Audio |
| BabyBabyBaby@KaZaA | Cheap Trick - Surrender.mp3 | Cheap Trick | 3,940kB | Audio |
| BabyBabyBaby@KaZaA | Cheap Trick - The Flame.mp3 | Cheap Trick | 5,229kB | Audio |
| BabyBabyBaby@KaZaA | the cars - drive.mp3 | Cars | 3,712kB | Audio |
| BabyBabyBaby@KaZaA | The Cars - Here In My Car.mp3 | Cars | 3,663kB | Audio |
| BabyBabyBaby@KaZaA | the donnas - you make me hot.mp3 | The Donnas | 2,184kB | Audio |
| BabyBabyBaby@KaZaA | Weezer - Jamie.mp3 | Weezer | 4,056kB | Audio |

1,939,109 users online, sharing 186,234,162 files (3,160,192 GB)   Not sharing any files

Found 1265 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Weezer - Jamie.mp3 | Weezer | 4,056kB | Audio |
| BabyBabyBaby@KaZaA | common - Doojinit madlib remix.mp3 | common | 2,639kB | Audio |
| BabyBabyBaby@KaZaA | elvis presley - rubberneckin (remix2003) (1).mp3 | Elvis (Paul Oakenfold Rem.. | 3,253kB | Audio |
| BabyBabyBaby@KaZaA | Enya - Porcelain (Trin Remix with Moby).mp3 | moby | 4,710kB | Audio |
| BabyBabyBaby@KaZaA | Notorious B.I.G. - Big Papa (Remix).mp3 | Notorious B.I.G. | 3,949kB | Audio |
| BabyBabyBaby@KaZaA | Outkast - Rosa Parks (Remix) (f. Eminem).mp3 | Outkast | 3,732kB | Audio |
| BabyBabyBaby@KaZaA | Prodigy - Molotov Bitch.mp3 | Prodigy | 4,551kB | Audio |
| BabyBabyBaby@KaZaA | shakira ojos asi remix _ thunder mix.mp3 | Shakira | 9,665kB | Audio |
| 2 Users | Shakira_ Tu_(dance_remix).mp3 | Shakira | 4,553kB | Audio |
| BabyBabyBaby@KaZaA | Sneaker Pimps - Sugar Daddy.mp3 | Sneaker Pimps | 8,053kB | Audio |
| BabyBabyBaby@KaZaA | Four Tops - Sugar Pie Honey Bunch.mp3 | Four Tops | 2,502kB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - I'll Be There.mp3 | Jackson five | 2,898kB | Audio |
| BabyBabyBaby@KaZaA | Chordettes, The - Lollipop.mp3 | Chordettes, The | 2,060kB | Audio |
| BabyBabyBaby@KaZaA | James Brown) - Night Train.mp3 | James Brown | 3,297kB | Audio |
| BabyBabyBaby@KaZaA | Nina Simone - Go To Hell.mp3 | nina simone | 2,647kB | Audio |
| BabyBabyBaby@KaZaA | 08-Aeroplane.mp3 | Björk | 5,317kB | Audio |
| BabyBabyBaby@KaZaA | 08-Roads.mp3 | Unknown | 4,768kB | Audio |
| BabyBabyBaby@KaZaA | BlondeRedhead-05-Bipolar.mp3 | Blonde Redhead | 2,882kB | Audio |
| BabyBabyBaby@KaZaA | brand new heavies - ride in the sky.mp3 | Brand New Heavies | 3,190kB | Audio |
| BabyBabyBaby@KaZaA | Happy Hardcore - German Trance.mp3 | Happy Hardcore | 3,405kB | Audio |
| BabyBabyBaby@KaZaA | Scooter - Crank It Up (happy hardcore).mp3 | Scooter | 3,884kB | Audio |
| BabyBabyBaby@KaZaA | Jamiroquai - High Flying.mp3 | Jamiroqui | 5,593kB | Audio |
| BabyBabyBaby@KaZaA | Macy Gray - I Try (Jaydee Remix).mp3 | Macy Gray | 5,433kB | Audio |
| BabyBabyBaby@KaZaA | moby - We Are All Made Of Stars.mp3 | moby | 3,511kB | Audio |
| BabyBabyBaby@KaZaA | Natalie Imbruglia - Smoke (Ganja Kru Remix).mp3 | Natalie Imbruglia | 4,901kB | Audio |
| BabyBabyBaby@KaZaA | Portishead - Beautiful.mp3 | Portishead | 3,308kB | Audio |
| BabyBabyBaby@KaZaA | portishead - give me a reason.mp3 | Portishead | 4,661kB | Audio |
| BabyBabyBaby@KaZaA | Portishead - Glory Box.mp3 | Portishead | 4,744kB | Audio |
| BabyBabyBaby@KaZaA | portishead - it's a fire.mp3 | Portishead | 3,583kB | Audio |

Found 1265 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | portishead - it's a fire.mp3 | Portishead | 3,583kB | Audio |
| BabyBabyBaby@KaZaA | Portishead - Only You.mp3 | Portishead | 4,729kB | Audio |
| BabyBabyBaby@KaZaA | portishead - over.mp3 | Portishead | 3,950kB | Audio |
| BabyBabyBaby@KaZaA | Portishead-03-mourning_air.mp3 | Portishead | 3,947kB | Audio |
| BabyBabyBaby@KaZaA | Portishead-Dark Room.mp3 | Portishead | 2,365kB | Audio |
| BabyBabyBaby@KaZaA | Psychedelic Furs - How soon is now.mp3 | Psychedelic Furs | 4,131kB | Audio |
| BabyBabyBaby@KaZaA | Cure - Picture of You.mp3 | Cure | 4,501kB | Audio |
| BabyBabyBaby@KaZaA | Go Gos - Our Lips Are Sealed.mp3 | Go Gos | 2,594kB | Audio |
| BabyBabyBaby@KaZaA | Go Gos - Vacation (1).mp3 | Go Gos | 2,848kB | Audio |
| BabyBabyBaby@KaZaA | Ace of Base - Beautiful Life.mp3 | Ace of Base | 3,435kB | Audio |
| BabyBabyBaby@KaZaA | angie17.mp3 | angie_martinez-17-dem_k... | 7,960kB | Audio |
| BabyBabyBaby@KaZaA | George Michael - I Want Your Sex.mp3 | George Michael | 4,399kB | Audio |
| BabyBabyBaby@KaZaA | Lil Romeo - My Baby.mp3 | Lil Romeo | 3,475kB | Audio |
| BabyBabyBaby@KaZaA | mya - sex machine (1).mp3 | Mya | 3,364kB | Audio |
| BabyBabyBaby@KaZaA | Prince - Cream.mp3 | Prince | 3,960kB | Audio |
| BabyBabyBaby@KaZaA | Prince - Sexy Motherfucker.mp3 | Prince | 5,076kB | Audio |
| BabyBabyBaby@KaZaA | Reggaeton - (22).mp3 | Tego Calderon | 2,373kB | Audio |
| BabyBabyBaby@KaZaA | Salt and Pepper - Shoop.mp3 | Salt and Pepper | 3,886kB | Audio |
| BabyBabyBaby@KaZaA | Spanish reggae- BORIQUA REGGAE - Ivy Queen - Beba y ... | Ivy Queen | 3,424kB | Audio | Spanish reggae- BORIQUA F |
| BabyBabyBaby@KaZaA | Tenacious D - Sex Supreme.mp3 | Tenacious D | 2,526kB | Audio |
| BabyBabyBaby@KaZaA | The Bangles - Hey Mickey.mp3 | 80's | 2,548kB | Audio |
| BabyBabyBaby@KaZaA | Poe - Hey Pretty.mp3 | Poe | 3,528kB | Audio |
| BabyBabyBaby@KaZaA | Royal Tenenbaums Soundtrack (1).mp3 | Classical | 1,515kB | Audio |
| BabyBabyBaby@KaZaA | the ramones - judy is a punk.mp3 | Ramones | 2,156kB | Audio |
| BabyBabyBaby@KaZaA | Aint no sunshine.mp3 | Jackson 5 | 3,656kB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - Never Can Say Goodbye.mp3 | 3 | 2,840kB | Audio |
| BabyBabyBaby@KaZaA | Oh Baby.mp3 | Jackson 5 | 2,829kB | Audio |
| BabyBabyBaby@KaZaA | The Jacksons - Destiny.mp3 | Jackson 5 | 3,430kB | Audio |
| BabyBabyBaby@KaZaA | The Love You Save.wma | Jackson Five | 1,461kB | Audio |

Found 1265 files

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | The Love You Save.wma | Jackson Five | 1,461KB | Audio |
| BabyBabyBaby@KaZaA | Human Behaviour (Bjork).mp3 | Unknown | 6,386KB | Audio |
| BabyBabyBaby@KaZaA | 11 - Maria Mckee - If Love Is a Red Dress (Hang Me in Rag… | Maria Mckee | 4,610KB | Audio |
| BabyBabyBaby@KaZaA | Ben Folds Five - Brick.mp3 | Ben Folds Five | 4,423KB | Audio |
| BabyBabyBaby@KaZaA | Chuck Berry-Teenage Wedding.mp3 | Chuck Berry | 2,552KB | Audio |
| BabyBabyBaby@KaZaA | Beyonce and Jay-Z - Crazy In Love.mp3 | Beyonce and Jay-Z | 3,906KB | Audio |
| BabyBabyBaby@KaZaA | Nina Simone - Since I fell for you.mp3 | Nina Simone | 2,664KB | Audio |
| BabyBabyBaby@KaZaA | Jay Z - 99 Problems.mp3 | Jay Z | 4,587KB | Audio |
| BabyBabyBaby@KaZaA | 60s Soft Rock: Drifters - Stand By Me .mp3 | The Drifters | 2,729KB | Audio |
| BabyBabyBaby@KaZaA | Jay-Z and R. Kelly _ _Best of Both Worlds_ _ Honey.mp3 | Jay- Z feat.Beyonce Kno… | 3,555KB | Audio |
| BabyBabyBaby@KaZaA | JAY_Z-meet_the_parents-.mp3 | Jay Z | 3,333KB | Audio |
| BabyBabyBaby@KaZaA | Pharell Ft Jay-Z - Frontin(1).mp3 | Pharell Feat. Jay-Z | 5,654KB | Audio |
| BabyBabyBaby@KaZaA | R Kelly F Jay-z - Fiesta Remix.mp3 | Jay-z | 3,456KB | Audio |
| BabyBabyBaby@KaZaA | RAP Jay-Z, Memphis Bleek, Snoop Dogg The Dynasty Roc I… | Jay-z | 4,096KB | Audio |
| BabyBabyBaby@KaZaA | 01 - Paralyzed.mp3 | Cardigans | 4,575KB | Audio |
| BabyBabyBaby@KaZaA | Classical John Williams- Schindler's List Theme (violin solo b… | Classical John Williams | 4,236KB | Audio |
| BabyBabyBaby@KaZaA | Cardigans - Explode.mp3 | Cardigans | 3,828KB | Audio |
| BabyBabyBaby@KaZaA | Cardigans - Higher.mp3 | Cardigans | 4,230KB | Audio |
| BabyBabyBaby@KaZaA | Cardigans - My Favourite Game.mp3 | Cardigans | 3,440KB | Audio |
| BabyBabyBaby@KaZaA | Cardigans - Starter.mp3 | Cardigans | 3,683KB | Audio |
| BabyBabyBaby@KaZaA | Gone With The Wind - Tara Theme.mp3 | John Williams and the Bos… | 4,406KB | Audio |
| BabyBabyBaby@KaZaA | the cardigans - do you believe.mp3 | The Cardigans | 3,094KB | Audio |
| BabyBabyBaby@KaZaA | pulp.fiction - royale with cheese.mp3 | Pulp Fiction Soundtrack | 1,260KB | Audio |
| BabyBabyBaby@KaZaA | tori amos - enjoy the silence.mp3 | Tori Amos | 3,902KB | Audio |
| BabyBabyBaby@KaZaA | Tori Amos - Strange Little Girls - 05 - Im Not in Love.mp3 | Tori Amos | 5,303KB | Audio |
| BabyBabyBaby@KaZaA | The Cardigans - Hanging Around.mp3 | Cardigans | 3,502KB | Audio |
| BabyBabyBaby@KaZaA | 06 - Please Sister -simplemp3s.mp3 | Cardigans | 6,496KB | Audio |
| BabyBabyBaby@KaZaA | Joan Osborne - I'll Be Around.mp3 | Joan Osborne | 4,252KB | Audio |
| BabyBabyBaby@KaZaA | The Cardigans- Erase Rewind.mp3 | Cardigans | 5,034KB | Audio |

1,939,109 users online, sharing 186,234,162 files (3,160,192 GB) | Not sharing any files

Found 1265 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | The Cardigans - Erase Rewind.mp3 | Cardigans | 5,034KB | Audio |
| BabyBabyBaby@KaZaA | Bjork- Dancer In The Dark - Cvalda.mp3 | Bjork_Catherine Deneu... | 4,494KB | Audio |
| BabyBabyBaby@KaZaA | Aimee Mann - Momentum (Magnolia Soundtrack).mp3 | Aimee Mann | 3,246KB | Audio |
| BabyBabyBaby@KaZaA | Bjork - Selma Songs - 01 - Overture.mp3 | Bjork | 3,386KB | Audio |
| BabyBabyBaby@KaZaA | Bjork [Selmasongs] 06 - dancer in the dark.mp3 | Bjork / Fallon, Siobhan | 2,440KB | Audio |
| BabyBabyBaby@KaZaA | Bjork- In the Musical.mp3 | Bjork | 6,586KB | Audio |
| BabyBabyBaby@KaZaA | The Cardigans - Beautiful One.mp3 | The Cardigans | 3,250KB | Audio |
| BabyBabyBaby@KaZaA | the cardigans - junk of the hearts Gran Turismo.mp3 | The Cardigans | 3,862KB | Audio |
| BabyBabyBaby@KaZaA | Joan Osborne - To Make You Feel My Love.mp3 | Joan Osborne | 3,780KB | Audio |
| BabyBabyBaby@KaZaA | Joan Osbourne - Crazy baby.mp3 | Joan Osborne | 6,147KB | Audio |
| BabyBabyBaby@KaZaA | Joan Osbourne - Safety In Numbers.mp3 | Joan Osborne. | 4,184KB | Audio |
| BabyBabyBaby@KaZaA | 80's - 90's - Best Friend's Wedding - I Say a Little Prayer.m... | My Best Friend's Wedding | 2,060KB | Audio |
| BabyBabyBaby@KaZaA | 90's-Snoop Doggy Dog - Gin and Juice.mp3 | 3 | 3,306KB | Audio |
| BabyBabyBaby@KaZaA | Carl Perkins - Dixie friend.mp3 | Carl Perkins | 2,530KB | Audio |
| BabyBabyBaby@KaZaA | 90s DANCE - Right Said Fred - I'mTooSexy.mp3 | Right Said Fred | 5,335KB | Audio |
| BabyBabyBaby@KaZaA | Brian Adams - Everything I Do (I Do It For You).mp3 | 3 | 3,772KB | Audio |
| BabyBabyBaby@KaZaA | Celine Dion_Harry Connick,Jr. - When I Fall In Love.mp3 | Brian McKnight and Vanes... | 4,046KB | Audio |
| BabyBabyBaby@KaZaA | Counting Crows - Mr, Jones.mp3 | Countin Crows | 4,219KB | Audio |
| BabyBabyBaby@KaZaA | Eagle Eye Cherry - Save Tonight.mp3 | Eagle Eye Cherry | 3,462KB | Audio |
| BabyBabyBaby@KaZaA | Mark Morrison - Return of the Mac.mp3 | Mark Morrison | 5,078KB | Audio |
| BabyBabyBaby@KaZaA | 01-songs about jane-she will be loved-songs about jane.m... | Maroon 5 | 5,167KB | Audio |
| BabyBabyBaby@KaZaA | Ben Folds Five - The Luckiest.2.mp3 | Ben Folds | 4,446KB | Audio |
| BabyBabyBaby@KaZaA | Macy Gray On How Life Is - Caligula.mp3 | Macy Gray | 5,230KB | Audio |
| BabyBabyBaby@KaZaA | Ani DeFranco - Crime for Crime.mp3 | ani difranco | 5,344KB | Audio |
| BabyBabyBaby@KaZaA | Ani DiFranco - Hour Follows Hour.mp3 | Ani Difranco | 5,650KB | Audio |
| BabyBabyBaby@KaZaA | ani difranco - not a pretty girl - 01 - worthy.mp3 | Ani Difranco | 4,245KB | Audio |
| BabyBabyBaby@KaZaA | ani difranco - not a pretty girl.mp3 | Ani Difranco | 3,717KB | Audio |
| BabyBabyBaby@KaZaA | Ani DiFranco - The Million You Never Made.mp3 | Ani Difranco | 4,047KB | Audio |
| BabyBabyBaby@KaZaA | Ani DiFranco - Sorry I Am.mp3 | Ani Difranco | 2,278KB | Audio |

Found 1265 files

1,939,109 users online; sharing 186,234, 162 files (13,160,192 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search/Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Ani Difranco -Sorry 1 Am.mp3 | Ani Di Franco | 2,278KB | Audio |
| BabyBabyBaby@KaZaA | bob dylan_joan osbourne- chimes of freedom .mp3 | Bob Dylan with Joan Baez | 2,926KB | Audio |
| BabyBabyBaby@KaZaA | Maroon 5 - Harder to Breathe (1).mp3 | Maroon 5 | 2,695KB | Audio |
| BabyBabyBaby@KaZaA | Eva Cassidy- Stormy Monday.mp3 | Eva Cassidy | 5,460KB | Audio |
| BabyBabyBaby@KaZaA | maroon 5-sunday morning-songs about jane-ms.mp3 | Maroon 5 | 4,106KB | Audio |
| BabyBabyBaby@KaZaA | maroon 5-this love-songs about jane.mp3 | Maroon 5 | 3,386KB | Audio |
| BabyBabyBaby@KaZaA | PJ Harvey_Sparklehorse - Piano Fire.mp3 | PJ Harvey_Sparklehorse | 1,230KB | Audio |
| BabyBabyBaby@KaZaA | Sparklehorse- 05 - Apple Bed.mp3 | Sparklehorse | 4,598KB | Audio |
| BabyBabyBaby@KaZaA | Sparklehorse - Its a wonderful life.mp3 | Sparklehorse | 2,807KB | Audio |
| BabyBabyBaby@KaZaA | greatest 100 film themes - Shakespeare in Love Theme.mp3 | greatest 100 film themes | 1,858KB | Audio |
| BabyBabyBaby@KaZaA | Aimee Mann - Save Me.mp3 | Amy Mann | 4,299KB | Audio |
| BabyBabyBaby@KaZaA | Aimee Mann - Wise Up (Magnolia Soundtrack).mp3 | Aimee Mann | 4,160KB | Audio |
| BabyBabyBaby@KaZaA | ani difranco - cradle and all.mp3 | Ani Difranco | 4,032KB | Audio |
| BabyBabyBaby@KaZaA | The Reverend Horton Heat - Baby Im Drunk.mp3 | The Reverend Horton He… | 3,015KB | Audio |
| BabyBabyBaby@KaZaA | Chuck Berry - Brown-eyed Man.mp3 | Chuck Berry | 2,168KB | Audio |
| BabyBabyBaby@KaZaA | Khia - Put It In Your Mouth.mp3 | Akinyele, Kla Jefferies ,… | 4,674KB | Audio |
| 2 Users | garbage - beautiful garbage - 01 - Shut Your Mouth.mp3 | Garbage | 3,252KB | Audio |
| BabyBabyBaby@KaZaA | Garbage - Cherry Lips.mp3 | Garbage | 3,035KB | Audio |
| BabyBabyBaby@KaZaA | Golden Girls (Bea Arthur as Dorothy) - What'll I Do.mp3 | Golden Girls (Bea Arthur a… | 1,318KB | Audio |
| BabyBabyBaby@KaZaA | Joan Osborne - Right Hand Man.mp3 | Joan Osborne | 4,701KB | Audio |
| BabyBabyBaby@KaZaA | Magnolia Soundtrack - One.mp3 | Aimee Mann | 2,879KB | Audio |
| 2 Users | Im Really Hot.mp3 | Missy Elliot | 3,294KB | Audio |
| BabyBabyBaby@KaZaA | Nat King Cole - It Could Happen To You.mp3 | Nat King Cole | 3,703KB | Audio |
| BabyBabyBaby@KaZaA | Diamond, Neal - Girl, You'll Be a Woman Soon.mp3 | Neal Diamond | 2,876KB | Audio |
| BabyBabyBaby@KaZaA | Nora Jones - Come Away with Me (1).mp3 | Nora Jones | 3,807KB | Audio |
| 2 Users | Norah Jones - Don't Know Why.mp3 | Norah Jones | 2,911KB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones - No Easy Way Down.mp3 | Norah Jones | 5,678KB | Audio |
| 2 Users | Norah Jones - The Nearness Of You.mp3 | Norah Jones | 2,93MB | Audio |
| BabyBabyBaby@KaZaA | oldies_Stevie Wonder - My Cherie Amour.mp3 | Stevie Wonder | 2,665KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | oldies_Stevie Wonder - My Cherie Amour.mp3 | Stevie Wonder | 2,685KB | Audio |
| BabyBabyBaby@KaZaA | Zed's dead, baby _ Bullwinkle Part II.mp3 | Centurians | 2,364KB | Audio |
| BabyBabyBaby@KaZaA | Tidal - Fiona Apple - Never is a Promise.mp3 | Fiona Apple | 2,769KB | Audio |
| BabyBabyBaby@KaZaA | 01-Communication.mp3 | The Cardigans | 5,241KB | Audio |
| BabyBabyBaby@KaZaA | Melissa Etheridge, Jewel, Joan Osborne, Paula Cole,_ So... | Joan Osborne | 3,106KB | Audio |
| BabyBabyBaby@KaZaA | Radiohead - Wish You Were Here (Pink Floyd Cover With S... | radiohead | 6,511KB | Audio |
| BabyBabyBaby@KaZaA | American Desi-Punjabi MC - Mundian To Bach Ke.mp3 | Punjabi MC | 3,615KB | Audio |
| BabyBabyBaby@KaZaA | Tori Amos - I Don't Like Mondays.mp3 | Various Artists | 4,072KB | Audio |
| BabyBabyBaby@KaZaA | Tori Amos - Strange Little Girl (From WBER Feed) (1).mp3 | Tori Amos | 3,538KB | Audio |
| BabyBabyBaby@KaZaA | 11-No Sleep.mp3 | The Cardigans | 5,275KB | Audio |
| BabyBabyBaby@KaZaA | Joan Osborne - At Last (Other Sister Soundtrack).mp3 | Joan Osborne | 2,914KB | Audio |
| BabyBabyBaby@KaZaA | Noir Désir - Oublié (Portishead remix).mp3 | Portishead | 3,425KB | Audio |
| BabyBabyBaby@KaZaA | OMD - If You Leave (Breakfast Club).mp3 | The Cure | 5,214KB | Audio |
| BabyBabyBaby@KaZaA | (03) Blue Moon Revisited (Song for Elvis).mp3 | Cowboy Junkies | 4,214KB | Audio |
| BabyBabyBaby@KaZaA | Go Gos - Head Over Heels.mp3 | GoGos | 3,415KB | Audio |
| BabyBabyBaby@KaZaA | Sahara Hotnights-On Top of Your World.mp3 | Sahara Hotnights | 3,080KB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones - Come Away with Me.mp3 | Norah Jones | 2,542KB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones - Feelin' The Same Way.mp3 | 3 | 2,772KB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones - I've Got to See You Again.mp3 | Norah Jones | 3,305KB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones - Lonestar.mp3 | Nora Jones | 2,913KB | Audio |
| BabyBabyBaby@KaZaA | 06 How Long Has This Been Going On _.mp3 | Aebersold, Jamey | 5,596KB | Audio |
| BabyBabyBaby@KaZaA | 16 - Tell Me More and More and Then Some.mp3 | Nina Simone | 3,010KB | Audio |
| BabyBabyBaby@KaZaA | Anita O'Day_Oscar Peterson-07-Taking A Chance On Lov... | Anita O'Day_Oscar Pete... | 2,268KB | Audio |
| BabyBabyBaby@KaZaA | Anita_O_Day-Once_In_A_While.mp3 | Anita O'Day | 3,874KB | Audio |
| BabyBabyBaby@KaZaA | J. Aebers - Nothin' but Blues (.mp3 | Jamey Aebersold Series | 2,998KB | Audio |
| 2 Users | Jamey Aebersold - Body And Soul (1).mp3 | Jamey Aebersold | 3,262KB | Audio |
| BabyBabyBaby@KaZaA | Jamey Aebersold - But not for me (F).mp3 | Jamey Aebersold | 5,709KB | Audio |
| BabyBabyBaby@KaZaA | Jamey Aebersold - Stella By Starlight.mp3 | Jamey Aebersold | 4,309KB | Audio |
| BabyBabyBaby@KaZaA | Jamey Aebersold Jazz play-a-long — Track 14 — Autumn Le... | Jamey Aebersold | 4,567KB | Audio |

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB)  |  Not sharing any files

Found 1265 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BabyBabyBaby@KaZaA | Jamey Aebersold Jazz play-a-long -- Track 14 -- Autumn Le... | Jamey Aebersold | 4,567KB | Audio |
| BabyBabyBaby@KaZaA | Jamey Aebersold_03 All the things you are.mp3 | Jamey Aebersold | 3,616KB | Audio |
| BabyBabyBaby@KaZaA | Jamie Aebersold - Bb Blues.mp3 | Jamey Aebersold | 4,454KB | Audio |
| BabyBabyBaby@KaZaA | Bessie Smith - A Good Man Is Hard To Find.mp3 | Bessie Smith | 2,932KB | Audio |
| BabyBabyBaby@KaZaA | Bill Evans - Portrait In Jazz - Come rain or come shine.mp3 | Dinah Washington | 2,326KB | Audio |
| BabyBabyBaby@KaZaA | Billy Holiday - Come Rain or Come Shine.mp3 | Oscar Peterson | 4,193KB | Audio |
| BabyBabyBaby@KaZaA | Diana Krall - Peel Me A Grape (1).mp3 | Diana Krall | 5,509KB | Audio |
| BabyBabyBaby@KaZaA | Doris Day - It Could Happen To You.mp3 | Doris Day | 1,542KB | Audio |
| BabyBabyBaby@KaZaA | Ella Fitzgerald - All Through The Night.mp3 | Shirley Horn | 2,372KB | Audio |
| BabyBabyBaby@KaZaA | etta james - come rain or come shine.mp3 | Etta James | 7,944KB | Audio |
| BabyBabyBaby@KaZaA | Etta James - I Just Want To Make Love To You.mp3 | Etta James | 2,891KB | Audio |
| BabyBabyBaby@KaZaA | Frank Sinatra - Ain't That A Kick In The Head.mp3 | Frank Sinatra, Dean Marti... | 2,253KB | Audio |
| BabyBabyBaby@KaZaA | Golden Girls - Mr. Sandman (Bea Arthur, Rue Mclenahan, ... | Golden Girls | 1,904KB | Audio |
| BabyBabyBaby@KaZaA | June Christy - It Could Happen to You.mp3 | June Christy / Rugolo, Pe... | 1,847KB | Audio |
| BabyBabyBaby@KaZaA | Marylin Monroe - Kiss.mp3 | Marilyn Monroe | 2,829KB | Audio |
| BabyBabyBaby@KaZaA | Merrilee Rush - Angel Of The Morning.mp3 | Merrilee Rush _The Turn... | 2,997KB | Audio |
| BabyBabyBaby@KaZaA | Nancy Wilson - When Did You Leave Heaven.mp3 | Nancy Wilson | 2,710KB | Audio |
| BabyBabyBaby@KaZaA | Nancy Wilson with George Shearing Quintet - The Nearness... | Nancy Wilson _George S... | 1,393KB | Audio |
| BabyBabyBaby@KaZaA | Nancy Wilson, Cannonball Adderley - Save Your Love For M... | Cannonball Adderley _N... | 2,572KB | Audio |
| BabyBabyBaby@KaZaA | Nina Simone - Ne Me Quitte Pas.mp3 | Nina Simone | 3,392KB | Audio |
| BabyBabyBaby@KaZaA | Nina Simone - Thats Him Over There.mp3 | Nina Simone | 2,393KB | Audio |
| BabyBabyBaby@KaZaA | Nora Jones - Butterflies (1).mp3 | Norah Jones | 5,632KB | Audio |
| BabyBabyBaby@KaZaA | Nora Jones - Turn Me On.mp3 | Norah Jones | 2,157KB | Audio |
| BabyBabyBaby@KaZaA | Rev Horton Heat - Martini time.mp3 | The Rev. Horton Heat | 3,533KB | Audio |
| BabyBabyBaby@KaZaA | Tori Amos - Silent All These Years.mp3 | Tori Amos | 3,931KB | Audio |
| BabyBabyBaby@KaZaA | White Stripes - WBC 01_02_Hotel Yorba.mp3 | The White Stripes | 2,037KB | Audio |
| BabyBabyBaby@KaZaA | Club Med - Tarkan - Turkish Kiss.MP3 | Tarkan | 2,238KB | Audio |
| BabyBabyBaby@KaZaA | Aphex Twin - Come To Daddy .mp3 | Aphex Twin | 4,062KB | Audio |
| BabyBabyBaby@KaZaA | Bjork - Amphibian (Film Mix).mp3 | Bjork | 6,443KB | Audio |

1,989,109 users online, sharing 186,334,162 files (13,160,192 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Bjork - Amphibian (Film Mix).mp3 | Bjork | 6,443kB | Audio |
| BabyBabyBaby@KaZaA | Black Eyed Peas_Macy Gray - Love Won't Wait.mp3 | Macey Grey | 3,354kB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones and Laszlo - Wait.mp3 | Norah Jones | 4,224kB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones-Something is Calling You.mp3 | Norah Jones | 2,812kB | Audio |
| BabyBabyBaby@KaZaA | Ravi indian theme-Chants of India - 16 - Sarve Shaim.mp3 | Ravi Shankar | 4,802kB | Audio |
| BabyBabyBaby@KaZaA | Ravi Shankar - Chants of India - 12 - Hari Om.mp3 | Ravi Shankar | 2,772kB | Audio |
| BabyBabyBaby@KaZaA | Ravi Shankar - Punjabi Folk Song.mp3 | Ravi Shankar | 2,212kB | Audio |
| BabyBabyBaby@KaZaA | Shankar, Ravi - Svara Mantra.mp3 | Ravi Shankar | 4,237kB | Audio |
| BabyBabyBaby@KaZaA | Bran Van 3000 - Go Shopping.mp3 | Bran Van 3000 | 2,695kB | Audio |
| BabyBabyBaby@KaZaA | Shirley Horn - Come In From the Rain.mp3 | Shirley Horn | 4,554kB | Audio |
| BabyBabyBaby@KaZaA | Shirley Horn - It's Easy To Remember.mp3 | Shirley Horn | 4,736kB | Audio |
| BabyBabyBaby@KaZaA | Tom Waits - 07 - In The Neighborhood.mp3 | Tom Waits | 2,934kB | Audio |
| BabyBabyBaby@KaZaA | Will Downing_Gerald Albright -The Nearness of You.mp3 | Downing,Will;Gerald Albri… | 6,874kB | Audio |
| BabyBabyBaby@KaZaA | Home Alone Theme Song (Somewhere In My Memory).mp3 | John Williams, et al. | 4,589kB | Audio |
| BabyBabyBaby@KaZaA | 02-MW - Aaj Mera Jee Karda.mp3 | Monsoon Wedding | 4,901kB | Audio |
| BabyBabyBaby@KaZaA | 04-MW-Aaj Mausam Bada Beimaan Hai.mp3 | Monsoon Wedding | 5,980kB | Audio |
| BabyBabyBaby@KaZaA | 05-MW-Your good name .mp3 | Monsoon wedding | 3,411kB | Audio |
| BabyBabyBaby@KaZaA | 08-MW-Madhorama Pencha.mp3 | Monsoon Wedding | 4,034kB | Audio |
| BabyBabyBaby@KaZaA | 10-MW-Good Indian Girls.mp3 | Monsoon Wedding | 6,922kB | Audio |
| BabyBabyBaby@KaZaA | 13-MW-Hold Me, I'm Falling.mp3 | Monsoon Wedding | 3,466kB | Audio |
| BabyBabyBaby@KaZaA | 14-MW- Love and Marigolds.mp3 | Mychael Danna | 3,642kB | Audio |
| BabyBabyBaby@KaZaA | punjabi - Amit Rai_Bally Sagoo - England.mp3 | Amit Rai (feat. Surinder S… | 3,388kB | Audio |
| BabyBabyBaby@KaZaA | Movie Quotes - Ben Stiller - Meet the Parents - Plane Scene… | ben stiller | 1,316kB | Audio |
| BabyBabyBaby@KaZaA | Movie Quotes - Meet the Parents - Dinner Prayer.mp3 | Movie Quotes | 1,088kB | Audio |
| BabyBabyBaby@KaZaA | Movie Quotes - Office Space - Bill Lumberg's Umm Yeah.mp3 | Movie Quotes | 47kB | Audio |
| BabyBabyBaby@KaZaA | Movie Quotes True Romance - Christopher Walken_Denni… | Artist | 10,002kB | Audio |
| BabyBabyBaby@KaZaA | Office Space - Each day is the worst day of my life.mp3 | Soundtrack | 512kB | Audio |
| BabyBabyBaby@KaZaA | requim for a dream soundtrack - Requiem for a Dream (Mai… | Requim for a Dream Soun… | 1,383kB | Audio |
| BabyBabyBaby@KaZaA | (Jerry Seinfeld) I'm Telling You For The Last Time.mp3 | Jerry Seinfeld | 59,732kB | Audio |

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search    Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | (Jerry Seinfeld) I'm Telling You For The Last Time.mp3 | Jerry Seinfeld | 59,732kB | Audio |
| BabyBabyBaby@KaZaA | Bjork - Selma's songs - dancer in the dark - 03 - I(j)'ve Seen .. | Bjork | 7,708kB | Audio |
| BabyBabyBaby@KaZaA | Bjork - Selmasongs- Dancer in the Dark - 04 - Scatterheart... | Bjork | 9,353kB | Audio |
| BabyBabyBaby@KaZaA | Theme from _A Summer Place_.mp3 | John Williams _The Bost... | 2,502kB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones - Nightingale.mp3 | Norah Jones | 6,492kB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones - One Flight Down.mp3 | Norah Jones | 2,904kB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones - Seven Years.mp3 | 3 | 2,302kB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones - ShootTheMoon.mp3 | Norah Jones | 3,832kB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones - The Long Day Is Over -13.mp3 | 3 | 2,895kB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones-Cold Cold Heart.mp3 | Norah Jones | 4,273kB | Audio |
| BabyBabyBaby@KaZaA | Track-04.mp3 | Yann Tiersen | 3,793kB | Audio |
| BabyBabyBaby@KaZaA | Track 19.mp3 | Yann Tiersen | 4,283kB | Audio |
| BabyBabyBaby@KaZaA | garbage - The World Is Not Enough (Theme Remix).mp3 | Garbage | 5,660kB | Audio |
| BabyBabyBaby@KaZaA | Shaggy - Oh Carolina.mp3 | Shaggy | 3,020kB | Audio |
| BabyBabyBaby@KaZaA | Shanice - I Love Your Smile.mp3 | Shanice | 3,498kB | Audio |
| BabyBabyBaby@KaZaA | Susan Vega-Toms Diner remix.mp3 | Suzanne Vega | 5,166kB | Audio |
| BabyBabyBaby@KaZaA | TLC - Baby Baby Baby .mp3 | TLC | 4,636kB | Audio |
| BabyBabyBaby@KaZaA | U2 - All I Want Is You.mp3 | U2 | 2,655kB | Audio |
| BabyBabyBaby@KaZaA | Monkees - Pleasent vally sunday.mp3 | The Monkees | 4,666kB | Audio |
| BabyBabyBaby@KaZaA | Busta Rhymes feat: P. Diddy _The Neptunes - Pass The C.... | Busta Rhymes feat. P. Di... | 4,155kB | Audio |
| BabyBabyBaby@KaZaA | (0t#) Is You Is Or Is You Ain't My Baby-Dinah Washington.... | DINAH WASHINGTON | 4,669kB | Audio |
| BabyBabyBaby@KaZaA | (06) Return to Paradise- Shirley Horn.mp3 | VA | 8,275kB | Audio |
| BabyBabyBaby@KaZaA | 05 The Strokes - Someday..mp3 | The Strokes | 4,332kB | Audio |
| BabyBabyBaby@KaZaA | eagle eye cherry - y tu mama tambien soundtrack.mp3 | Eagle eye cherry | 4,025kB | Audio |
| BabyBabyBaby@KaZaA | Good Will Hunting - Elliott Smith - Needle in the Hay.mp3 | Elliott Smith | 4,018kB | Audio |
| BabyBabyBaby@KaZaA | Green Day - Live,Rare,Covers,Unreleased - 12 - Billie Joe ... | Billie Joe A. and Penelope... | 1,711kB | Audio |
| BabyBabyBaby@KaZaA | Jets to Brazil - Starry Configurations.mp3 | Jets To Brazil | 3,790kB | Audio |
| BabyBabyBaby@KaZaA | Jets_to_Brazil-I_Typed_For_M.mp3 | Jets To Brazil | 5,215kB | Audio |
| BabyBabyBaby@KaZaA | C19-Shakira - Te Dejo Madrid (Remix).mp3 | Shakira | 4,041kB | Audio |

Found 1265 Files

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Shop | Traffic | Search | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BabyBabyBaby@KaZaA | C19-Shakira - Te Dejo Madrid (Remix).mp3 | Shakira | 4,041KB | Audio |
| BabyBabyBaby@KaZaA | Marilyn Monroe_Cole Porter - My Heart Belongs To Daddy... | Marilyn Monroe | 4,700KB | Audio |
| BabyBabyBaby@KaZaA | Blonde Redhead - In Particular.mp3 | Blonde Redhead | 5,613KB | Audio |
| BabyBabyBaby@KaZaA | Blonde Redhead - Melody Of Certain Damaged Lemons - 04... | Blonde Redhead | 4,420KB | Audio |
| BabyBabyBaby@KaZaA | Blonde Redhead - Mother.mp3 | Blonde Redhead | 2,506KB | Audio |
| BabyBabyBaby@KaZaA | Blonde Redhead-Melody of Certain Damaged Lemons - 01 - ... | Blonde Redhead | 630KB | Audio |
| BabyBabyBaby@KaZaA | Arthur Lee_Love - Alone Again.mp3 | Arthur Lee_Love | 3,078KB | Audio |
| BabyBabyBaby@KaZaA | Arthur Lee_Love Band - 7 And 7 Is.mp3 | Arthur Lee_Love | 2,282KB | Audio |
| BabyBabyBaby@KaZaA | Bottle Rocket (Soundtrack) - No Lifeguard On Duty (1).mp3 | Mark Mothersbaugh | 2,622KB | Audio |
| BabyBabyBaby@KaZaA | Bottle Rocket (Soundtrack) - Over And Done With.mp3 | The Proclaimers | 2,653KB | Audio |
| BabyBabyBaby@KaZaA | Blonde Redhead-Melody of Certain Damaged Lemons - 09 -... | Blonde Redhead | 2,850KB | Audio |
| BabyBabyBaby@KaZaA | blonde redhead - loved despite of great faults (1).mp3 | Blonde Redhead | 3,946KB | Audio |
| BabyBabyBaby@KaZaA | Tego Calderon - Lean Back (Remix).wma | Terror Squad | 3,166KB | Audio |
| BabyBabyBaby@KaZaA | Aimee_Mann—Deathly(Magnolia_Soundtrack).mp3 | Aimee Mann | 6,406KB | Audio |
| BabyBabyBaby@KaZaA | 08-sulmasen.mp3 | Blonde Redhead | 3,036KB | Audio |
| BabyBabyBaby@KaZaA | 2 bad mice - Mass Confusion, 1992 Moving Shadow Record... | 2 Bad Mice | 5,336KB | Audio |
| BabyBabyBaby@KaZaA | Audio - Fine Arts Militia Album.kpl | Fine Arts Militia | 1KB | |
| BabyBabyBaby@KaZaA | Audio - Public Enemy Revrolverlution Album.kpl | Public Enemy | 3KB | |
| BabyBabyBaby@KaZaA | Audio - The Honey Palace Album.kpl | The Honey Palace | 1KB | |
| BabyBabyBaby@KaZaA | Boyzone - Picture Of You.mp3 | The Cure | 3,540KB | Audio |
| 2 Users | Heart - Crazy On You.mp3 | Heart | 4,586KB | Audio |
| BabyBabyBaby@KaZaA | Kraftwerk - Beethoven Intro (Tokyo 1981) - Clockwork Ora... | Kraftwerk | 1,852KB | Audio |
| BabyBabyBaby@KaZaA | ltj bukem - suspended space.mp3 | Ltj Bukem | 11,803KB | Audio |
| BabyBabyBaby@KaZaA | SC Virtual sampler.dll | SC Develop | 856KB | |
| BabyBabyBaby@KaZaA | SNL - Ben Stiller_Will Ferrel - The Heat Is On.avi | SNL | 29,456KB | Video |
| BabyBabyBaby@KaZaA | SNL - Jack_Black_Will Ferrel - Birthday Song Skit.mpg | tenacious d | 52,971KB | Video |
| BabyBabyBaby@KaZaA | Steve Martin - Napkin Trick.mpg | Steve Martin | 7,556KB | Video |
| BabyBabyBaby@KaZaA | Steve Martin - Ramblin'.mpg | Steve Martin | 23,333KB | Video |
| BabyBabyBaby@KaZaA | Steve_Martin-King_Tut.mpg | Steve Martin | 34,142KB | Video |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Steve_Martin-King_Tut.mpg | Steve_Martin | 34,142KB | Video |
| BabyBabyBaby@KaZaA | [TMD]Anchorman.(POT).CAM.(1of2).avi | #tmd-inoviez | 184,894KB | Video |
| BabyBabyBaby@KaZaA | [TMD]Anchorman.(POT).CAM.(2of2).avi | TMD-yourmom | 199,084KB | Video |
| BabyBabyBaby@KaZaA | 02-yung_wun_ft._dmx-tear_it_up_(dirty)-chr.mp3 | Yung Wun Ft. DMX. | 5,653KB | Audio |
| BabyBabyBaby@KaZaA | Akinyele - Lick my dick.mp3 | Akinyele | 3,352KB | Audio |
| BabyBabyBaby@KaZaA | BIG BAD VOODOO DADDY - GO DADDY-O.MP3 | Big Bad Voodoo Daddy | 3,012KB | Audio |
| BabyBabyBaby@KaZaA | Case- Touch Me Tease Me.mp3 | Case Ft. Foxy Brown | 4,018KB | Audio |
| BabyBabyBaby@KaZaA | Cherry Poppin Daddies - Ding Dong Daddy.mp3 | Cherry Poppin' Daddies | 3,321KB | Audio |
| BabyBabyBaby@KaZaA | eminem_obie_50cent - love me.mp3 | Eminem, 50 Cent, Obie … | 4,230KB | Audio |
| BabyBabyBaby@KaZaA | Foxy Brown_Jay.Z - I'll Be (dirty).mp3 | Foxy Brown _Jay.Z | 2,798KB | Audio |
| BabyBabyBaby@KaZaA | James Brown - Papa's Got A Brand New Bag.mp3 | James Brown | 1,958KB | Audio |
| BabyBabyBaby@KaZaA | Lil Kim-TheJumpOff FeaturingMr.mp3 | Lil Kim ft. Mr. Cheeks | 2,796KB | Audio |
| BabyBabyBaby@KaZaA | limp biskit - rollin' (remix).mp3 | Limp Bizkit f/DMX, Redma… | 4,577KB | Audio |
| BabyBabyBaby@KaZaA | Ludacris - Saturday (ooh ooh).mp3 | Ludacris | 3,603KB | Audio |
| BabyBabyBaby@KaZaA | Mariah Carey - Heartbreaker.mp3 | Mariah Carey ft. Jay Z | 3,973KB | Audio |
| BabyBabyBaby@KaZaA | mya - missy elliot - my love is like woah.mp3 | Mya / Missy Elliot | 3,280KB | Audio |
| BabyBabyBaby@KaZaA | P.Christina Aguilera ft. Red Man - Dirty (Rap Version).mp3 | Christina Aguilera ft Red… | 6,132KB | Audio |
| BabyBabyBaby@KaZaA | P.mp3 | P. Diddy w/ Ginuine/Loon | 3,271KB | Audio |
| BabyBabyBaby@KaZaA | Punjabi MC Feat. Jay-Z - Beware Of The Boys REMIX-para… | Punjabi MC Feat. Jay Z N… | 5,616KB | Audio |
| BabyBabyBaby@KaZaA | R.Kelly - Come to.mp3 | R.Kelly | 2,587KB | Audio |
| BabyBabyBaby@KaZaA | [ssa][h] total feat. missy elliott - what about us.mp3 | Total_ Timbaland | 4,468KB | Audio |
| BabyBabyBaby@KaZaA | 2pac, Dr.mp3 | 2PAC, Dr. Dre, Ice Cube,… | 12,376KB | Audio |
| BabyBabyBaby@KaZaA | Bill Maher - HBO comedy special.mp3 | Bill Maher | 27,594KB | Audio |
| BabyBabyBaby@KaZaA | Comedy - Standup - Patton Oswalt.mp3 | Oswalb, Patton | 25,351KB | Audio |
| BabyBabyBaby@KaZaA | DJ.Rectangle - 2pac_dre_ice cube 2- california love remix… | 2pac, Ice Cube, Dr. Dre | 5,550KB | Audio |
| BabyBabyBaby@KaZaA | Ivy Queen-Pa la cama voy.mp3 | Ivy Queen | 2,204KB | Audio |
| 2 Users | Ivy Queen-Tuya Soy (1).mp3 | Ivy Queen SSTEAM™ | 3,824KB | Audio |
| BabyBabyBaby@KaZaA | Kelis - Milkshake.mp3 | Kelis | 4,382KB | Audio |
| BabyBabyBaby@KaZaA | kid capri, snoop, slick rick - unify-sexual healing remix (1)… | Snoop Dogg feat., slick rick | 3,269KB | Audio |

Found 1265 Files

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB) | Not sharing any files

[tmd]anchorman.(pot)…
[tmd]anchorman.(pot)…

Ding-Dong Da

Papa's Go

My

Punjabi MC Feat. Jay Z NEW Car…
R.Kelly - 13 - Come to Daddy

California Lo…

Ca

se

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Stop | Tell A Friend

New search | Download | | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | kid capri, snoop, slick rick - unify-sexual healing remix (1)..... | Snoop Dogg feat. slick rick | 3,269kB | Audio |
| BabyBabyBaby@KaZaA | Love Together Earth, Wind & Fire - Roots Manuva.mp3 | Earth, Wind_Fire - Roots.... | 3,388kB | Audio |
| BabyBabyBaby@KaZaA | SOURCE, THE - The Roots feat: Erykah Badu - You Got Me... | The Roots | 4,068kB | Audio |
| BabyBabyBaby@KaZaA | Spanish Reggae - Ivy Queen y Don Chezina - El Rey y La ... | Ivy Queen feat Don Chez ... | 2,323kB | Audio |
| BabyBabyBaby@KaZaA | The Roots - Break U Off (F. Musiq).mp3 | The Roots | 5,108kB | Audio |
| BabyBabyBaby@KaZaA | Tupac_Dr_Dre - California Love (original).mp3 | 2 Pac | 4,447kB | Audio |
| BabyBabyBaby@KaZaA | Bikini Kill-Rebel Girl.mp3 | Bikini Kill - Produced by Jo.... | 2,457kB | Audio |
| BabyBabyBaby@KaZaA | Chicks on Speed-For All the Boys In the World.mp3 | chicks on speed | 2,184kB | Audio |
| BabyBabyBaby@KaZaA | Girlschool-Do You Love Me.mp3 | Girlschool | 3,072kB | Audio |
| BabyBabyBaby@KaZaA | Hole - Celebrity Skin.mp3 | Hole | 2,536kB | Audio |
| BabyBabyBaby@KaZaA | The Knife-Girls Night Out.mp3 | The Knife | 5,115kB | Audio |
| BabyBabyBaby@KaZaA | Yeah Yeah Yeahs-Date With The Night.mp3 | Yeah Yeah Yeahs | 3,622kB | Audio |
| BabyBabyBaby@KaZaA | (Hindi) - Nimbooda (Reggae Remix).mp3 | Nico | 4,051kB | Audio |
| BabyBabyBaby@KaZaA | American Desi Soundtrack- Yeh Mera Dil.mp3 | Punjabi MC | 3,648kB | Audio |
| BabyBabyBaby@KaZaA | American Desi- Penn Masala - Chamak/Challo.mp3 | Nico | 3,530kB | Audio |
| BabyBabyBaby@KaZaA | American Desi- Punjabi MC Ghalla Gurian.mp3 | Punjabi MC | 5,184kB | Audio |
| BabyBabyBaby@KaZaA | Bally Sagoo - Bollywood Flashback - O Sathi Re.mp3 | Bally Sagoo | 6,429kB | Audio |
| BabyBabyBaby@KaZaA | Bhangra - Mukhna (awesome remix, punjabi touch).MP3 | Nico | 4,796kB | Audio |
| BabyBabyBaby@KaZaA | HINDI REMIX Aaja Schniya (Bally Jagpal Reggae Mix).mp3 | Bally Jagpal | 3,890kB | Audio |
| BabyBabyBaby@KaZaA | Hindi Remixes - DJ Kucha - NYC Desi Dance Party - Munde ... | DJ Kucha | 2,682kB | Audio |
| BabyBabyBaby@KaZaA | INdian Instrumental - Chants of India - Tala-Table Tarang -... | Ravi Shankar | 3,328kB | Audio |
| BabyBabyBaby@KaZaA | INDIAN_DJ_HINDI-Na Na Karte Pyar - Dhadkan Remix.mp3 | Nico | 3,908kB | Audio |
| BabyBabyBaby@KaZaA | Monsoon Wedding - Everyone Falls In Love [Bhangra Remi... | Devonte _Tanto Metro | 4,858kB | Audio |
| BabyBabyBaby@KaZaA | Monsoon Wedding - Hindi - Bhangra - Saade Dil Te Churiya... | Daler Mehndi | 2,991kB | Audio |
| BabyBabyBaby@KaZaA | Monsoon Wedding - Kishore Kumar - Yaadon Ki Baraat.mp3 | Kishore Kumar-Mohd.Rafi | 1,513kB | Audio |
| BabyBabyBaby@KaZaA | Punjabi MC - Surinder Shinda- Mirza part 1l.mp3 | Nico | 4,422kB | Audio |
| BabyBabyBaby@KaZaA | Ravi Shankar - Chants of India - Veena Murali (instrumental... | Ravi Shankar | 3,372kB | Audio |
| BabyBabyBaby@KaZaA | Albeniz, Issac - Tango (Spanish Guitar) [128]_.mp3 | Nico | 2,620kB | Audio |
| BabyBabyBaby@KaZaA | Anibal Troilo y Astor Piazzola - Volver.mp3 | Anibal Troilo - Astor Piazzo... | 1,866kB | Audio |

Found 1265 Files

1,939,109 users online, sharing 186,294,162 files (13,160,192 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Anibal Troilo y Astor Piazzola - Volver.mp3 | Anibal Troilo - Astor Piazzo... | 1,886kB | Audio |
| BabyBabyBaby@KaZaA | Astor Piazola - Ausencias.mp3 | Astor Piazzola-Tango Pia... | 3,304kB | Audio |
| BabyBabyBaby@KaZaA | Astor Piazzola_Caetano Veloso - El Tango.mp3 | Astor Piazzola | 3,660kB | Audio |
| BabyBabyBaby@KaZaA | Astor Piazzola - Le Grand Tango.mp3 | Astor Piazzola_Yo-Yo M... | 10,914kB | Audio |
| BabyBabyBaby@KaZaA | Astor Piazzola - Tango Balada para un Loco.mp3 | Astor Piazzola | 2,281kB | Audio |
| BabyBabyBaby@KaZaA | Astor Piazzola - Tristeza,_separacion.mp3 | Astor Piazzolla-Tango Pia... | 2,760kB | Audio |
| BabyBabyBaby@KaZaA | Astor Piazzola - Libertango.mp3 | Astor Piazzola | 2,547kB | Audio |
| BabyBabyBaby@KaZaA | Astor Piazzolla - Tango Argentino.mp3 | Astor Piazzolla/Leo Brouw... | 4,494kB | Audio |
| BabyBabyBaby@KaZaA | flemenco SPANISH - CHARO - GUITAR PASSION DREAMS ... | Charo | 4,312kB | Audio |
| BabyBabyBaby@KaZaA | piazolla - Tango Apasionado Finale.mp3 | Astor Piazzolla | 3,420kB | Audio |
| BabyBabyBaby@KaZaA | yoyoma and Astor Piazzola Tango Fugata.mp3 | Astor Piazzolla | 3,563kB | Audio |
| BabyBabyBaby@KaZaA | Z Astor Piazzola - Por una cabeza.mp3 | Astor Piazzolla | 2,104kB | Audio |
| BabyBabyBaby@KaZaA | Z Hindi-[Sholay]- Mehbooba Mehbooba (Bally Sagoo remix)... | Bally Sagoo | 4,004kB | Audio |
| BabyBabyBaby@KaZaA | Angie Martinez - 06 - Take You Home feat Kelis - simplemp3... | Angie Martinez | 5,624kB | Audio |
| BabyBabyBaby@KaZaA | Beenie Man Ft. DMX - Here Comes The Boom.mp3 | Beenie Man Ft. DMX | 3,146kB | Audio |
| BabyBabyBaby@KaZaA | Beyoncé_Daddy_.mp3 | Beyoncé | 4,655kB | Audio |
| BabyBabyBaby@KaZaA | Bran Van 3000 - Astounded.mp3 | Bran Van 3000 | 5,563kB | Audio |
| BabyBabyBaby@KaZaA | Common feat. Bilal, Jill Scott - Funky for You.mp3 | Common feat. Bilal, Jill Sc... | 6,988kB | Audio |
| BabyBabyBaby@KaZaA | destinys_child_07_-_sexy_daddy.mp3 | Destiny's Child | 3,857kB | Audio |
| BabyBabyBaby@KaZaA | Digable Planets - Ninth Wonder (Lost Remix).mp3 | Digable Planets | 3,812kB | Audio |
| BabyBabyBaby@KaZaA | Dirk Diggler's Theme.mp3 | Pornosonic | 1,652kB | Audio |
| BabyBabyBaby@KaZaA | Dynamite Hack - Damn It Feels Good to Be a Gangsta.mp3 | Dynamite Hack | 4,830kB | Audio |
| BabyBabyBaby@KaZaA | erykah badu - love of my life (ft common).mp3 | Erykah Badu Ft Common | 5,453kB | Audio |
| BabyBabyBaby@KaZaA | juvenile - 09 ill daddy (4).mp3 | Juvenile | 5,874kB | Audio |
| BabyBabyBaby@KaZaA | Macy Gray - Time of My Life.mp3 | Macy Gray | 4,088kB | Audio |
| BabyBabyBaby@KaZaA | No Doubt - love to love you baby (t).mp3 | No Doubt | 4,105kB | Audio |
| BabyBabyBaby@KaZaA | Office Space - Die Mother_Fuckers.mp3 | Office Space | 3,804kB | Audio |
| BabyBabyBaby@KaZaA | Santana - Amore (ft. Macy Gray).mp3 | Carlos Santana | 3,624kB | Audio |
| BabyBabyBaby@KaZaA | Slick Rick_Dana Dane - Pimpin Ain't Easy-.mp3 | Slick Rick | 3,415kB | Audio |

Found 1265 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Slick Rick_Dana Dane - Pimpin Ain't Easy..mp3 | Slick Rick | 3,415KB | Audio |
| BabyBabyBaby@KaZaA | Slick Rick - Adults Only.mp3 | Slick Rick | 4,006KB | Audio |
| BabyBabyBaby@KaZaA | Urban Species_MC Solaar - Listen.mp3 | urban species- mc solar | 6,050kB | Audio |
| BabyBabyBaby@KaZaA | Urban Species - Spiritual Love.mp3 | Urban Species | 3,615KB | Audio |
| BabyBabyBaby@KaZaA | Wyclef Jean - Wish You Were Here.mp3 | Wyclef Jean | 3,850KB | Audio |
| BabyBabyBaby@KaZaA | [Geto Boys] - Gangsta' Trippin' (Office Space).mp3 | Office Space | 4,968KB | Audio |
| BabyBabyBaby@KaZaA | Baby Rasta_Gringo - The Noise 2.mp3 | Ivy Queen | 1,866KB | Audio |
| BabyBabyBaby@KaZaA | Ivy Queen_Omar - Kilates.mp3 | Ivy Queen_Omar | 2,012KB | Audio |
| BabyBabyBaby@KaZaA | Ivy Queen - amor no te vayas.mp3 | Ivy Queen | 2,309KB | Audio |
| BabyBabyBaby@KaZaA | Ivy Queen - La Realidad.mp3 | Ivy Queen / Alex D'castro | 3,874KB | Audio |
| BabyBabyBaby@KaZaA | Spanish reggea-IVY QUEEN -- Al Escuchar Mi Coro.mp3 | Ivy Queen | 2,438KB | Audio |
| BabyBabyBaby@KaZaA | The Noise 6 - Ivy Queen y Baby Shabba.mp3 | Ivy Queen | 3,278KB | Audio |
| BabyBabyBaby@KaZaA | The Noise 7 - 05 Ivy Queen.mp3 | Ivy Queen | 2,488KB | Audio |
| BabyBabyBaby@KaZaA | joan jett - We're Not Gonna Take It.mp3 | Joan Jett | 3,940KB | Audio |
| BabyBabyBaby@KaZaA | joan jett - wooly bully.mp3 | Joan Jett | 2,760KB | Audio |
| BabyBabyBaby@KaZaA | Siouxsie_the Banshees - Kiss Them For Me.mp3 | Siouxsie and the Banshees | 4,209KB | Audio |
| BabyBabyBaby@KaZaA | Siouxsie and the Banshees - Carcass.mp3 | Siouxsie And The Banshe... | 3,648KB | Audio |
| BabyBabyBaby@KaZaA | Siouxsie and the Banshees - Dear Prudence.mp3 | Siouxsie and the Banshees | 3,578KB | Audio |
| BabyBabyBaby@KaZaA | Siouxsie and the Banshees - Sick Child.mp3 | Siouxsie and the Banshees | 4,534KB | Audio |
| BabyBabyBaby@KaZaA | Siouxsie and the Banshees - Spellbound.mp3 | Siouxsie and the Banshees | 3,104KB | Audio |
| BabyBabyBaby@KaZaA | siouxsie and the banshees - voodoo dolly.mp3 | Siouxsie And The Banshe... | 6,632KB | Audio |
| BabyBabyBaby@KaZaA | THE BANGLES - SOMETHING THAT YOU SAID.mp3 | The Bangles | 5,954KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - A Forest (1).mp3 | The Cure | 4,610KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - A Letter To Elise (MTV Unplugged 1991).mp3 | The Cure | 4,349KB | Audio |
| BabyBabyBaby@KaZaA | THE CURE - Close to me.mp3 | The Cure | 3,448KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - Fascination Street.mp3 | The Cure | 8,266KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - Love Song (1).mp3 | The Cure | 4,079KB | Audio |
| BabyBabyBaby@KaZaA | the cure - ocean.mp3 | The Cure | 3,272KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - Pictures of You.mp3 | The Cure | 4,457KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | The Cure - Pictures of You.mp3 | The Cure | 4,457KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - Six Different Ways (1) (1).mp3 | The Cure | 3,866KB | Audio |
| 2 Users | The Cure - Six Different Ways (2).mp3 | Cure | 3,107KB | Audio |
| BabyBabyBaby@KaZaA | The Cure - The Walk (1).mp3 | The Cure | 4,104KB | Audio |
| BabyBabyBaby@KaZaA | Ani Difranco - Untouchable Face.mp3 | Ani Difranco | 4,355KB | Audio |
| BabyBabyBaby@KaZaA | Billie Holiday - Speak Low.mp3 | Billie Holiday | 5,277KB | Audio |
| BabyBabyBaby@KaZaA | cran3_11 - I'm still remembering.mp3 | The Cranberries | 4,514KB | Audio |
| BabyBabyBaby@KaZaA | Dusty Springfield - You Don't Have To Say You Love Me.m... | Dusty Springfield | 2,610KB | Audio |
| BabyBabyBaby@KaZaA | Eva Cassidy - I Know you by Heart.mp3 | Eva Cassidy | 3,748KB | Audio |
| BabyBabyBaby@KaZaA | Green Day - Scattered.mp3 | Green Day | 2,844KB | Audio |
| BabyBabyBaby@KaZaA | Muppets - Manah Manah.mp3 | The Muppets | 2,175KB | Audio |
| BabyBabyBaby@KaZaA | Norah Jones-The Long Day Is Over.mp3 | Norah Jones | 2,577KB | Audio |
| BabyBabyBaby@KaZaA | Portishead - Life in Mono (Great Expectations soundtrack)... | Portishead | 3,529KB | Audio |
| BabyBabyBaby@KaZaA | Prodigy Vs. Aphex Twins - Breathe (Aphex Twin Remix).m... | Prodigy vs. Aphex Twins | 6,398KB | Audio |
| BabyBabyBaby@KaZaA | shirley horn - The Thought of You.mp3 | Shirley Horn | 4,916KB | Audio |
| BabyBabyBaby@KaZaA | Tom Waits - Anywhere I Lay My Head.mp3 | Tom Waits | 2,610KB | Audio |
| BabyBabyBaby@KaZaA | 11-closer-hymne à l'amour-josh groban.mp3 | josh groban | 2,446KB | Audio |
| BabyBabyBaby@KaZaA | ARRON CARTER - I Want Candy (1).mp3 | Aaron Carter | 2,876KB | Audio |
| BabyBabyBaby@KaZaA | Bran Van 3000 - Drinking In LA.mp3 | Bran Van 3000 | 3,722KB | Audio |
| BabyBabyBaby@KaZaA | Buju Banton - Wanna Be Loved.mp3 | BUJU BANTON | 2,880KB | Audio |
| BabyBabyBaby@KaZaA | Caliente (Salsa Rap Mix).mp3 | Bomba De Tiempo | 4,528KB | Audio |
| BabyBabyBaby@KaZaA | Danger Hardcore Team - so happy together.mp3 | Danger Hardcore Team | 4,348KB | Audio |
| BabyBabyBaby@KaZaA | Dante Thomas feat Pras - California (rap remix).mp3 | Dante Thomas feat Pras | 4,962KB | Audio |
| BabyBabyBaby@KaZaA | DJ Sammy - 'California Dreamin'.mp3 | DJ Sammy | 4,244KB | Audio |
| BabyBabyBaby@KaZaA | El General - Que Quiere esa Nena.mp3 | El General | 5,324KB | Audio |
| BabyBabyBaby@KaZaA | Elvis Costello and No Doubt - I Throw My Toys Around.mp3 | Gwen Stefani_Elvis Cost... | 2,496KB | Audio |
| BabyBabyBaby@KaZaA | Family Guy - Can't Touch Me.mp3 | Family Guy | 1,071KB | Audio |
| BabyBabyBaby@KaZaA | Family Guy - Stewie - Baby on an Airplane.mp3 | Stewie | 600KB | Audio |
| BabyBabyBaby@KaZaA | Family Guy - Stewie as Oliver Twist.mp3 | Family Guy | 547KB | Audio |

1,939,109 users online, sharing 186,234,162 files (1,3,160,192 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Family Guy - Stewie as Oliver Twist.mp3 | Family Guy | 547KB | Audio |
| BabyBabyBaby@KaZaA | Family guy - Stewie's Banjo Song.mp3 | Stewie Griffin | 1,002KB | Audio |
| BabyBabyBaby@KaZaA | Freak Nasty - Da Dip.mp3 | Freak Nasty | 3,358KB | Audio |
| BabyBabyBaby@KaZaA | Ivy Queen - Papi, Te Quiero.mp3 | Ivy Queen | 1,640KB | Audio |
| BabyBabyBaby@KaZaA | Jay-Z ~ Hey Papi (Nelly_Shynie Remix).mp3 | Jay | 4,856KB | Audio |
| BabyBabyBaby@KaZaA | josh groban-si volvieras a mi-closer.mp3 | josh groban | 7,723KB | Audio |
| BabyBabyBaby@KaZaA | Keak Da Sneak - I'd Rather Smoke With You.mp3 | Keak Da Sneak | 3,965KB | Audio |
| BabyBabyBaby@KaZaA | Kermit The Frog_The Muppets - Put Da Lime in Da Coconu... | Muppets | 1,210KB | Audio |
| BabyBabyBaby@KaZaA | Kevin_Parent-Caliente.mp3 | Kevin Parent | 3,243KB | Audio |
| BabyBabyBaby@KaZaA | Los 3_Cabiados - Amiga_Caliente.mp3 | www.los3cabiados.com | 626KB | Audio |
| BabyBabyBaby@KaZaA | Muppets - Muppet Treasure Island - Boom Shakalaka.mp3 | Muppets | 1,254KB | Audio |
| BabyBabyBaby@KaZaA | Muppets - The Cat Came Back.mp3 | New Christy Minstrels | 2,611KB | Audio |
| BabyBabyBaby@KaZaA | Nickelodeon - Rugrats Theme Song (1).mp3 | Nickelodeon | 741KB | Audio |
| BabyBabyBaby@KaZaA | Notorious BIG - Going Back To Call.mp3 | Notorious Big | 4,804KB | Audio |
| BabyBabyBaby@KaZaA | RAP - Reggaeton sex- Amor con la ropa.mp3 | Spanish Reggae | 2,026KB | Audio |
| BabyBabyBaby@KaZaA | Rugrats Movie - A Baby is a Gift from A Bob.mp3 | Rugrats Movie | 1,844KB | Audio |
| BabyBabyBaby@KaZaA | simpsons - Homer explains the Muppets.mp3 | The Simpsons | 157KB | Audio |
| BabyBabyBaby@KaZaA | Tech nine - cursed.mp3 | Tech N9ne | 5,300KB | Audio |
| BabyBabyBaby@KaZaA | Theme - The Muppets (techno mix by KMFDM).mp3 | The Muppets | 4,390KB | Audio |
| BabyBabyBaby@KaZaA | trick daddy - That's Just My Baby's Daddy.mp3 | trick daddy | 1,882KB | Audio |
| BabyBabyBaby@KaZaA | Planes Mistaken For Stars - copper and stars.mp3 | Planes Mistaken For Stars | 3,298KB | Audio |
| BabyBabyBaby@KaZaA | 01 - Pistol Packin' Mama - Boxcar Willie - Country..mp3 | Boxcar Willie | 2,239KB | Audio |
| BabyBabyBaby@KaZaA | 1950's-1960's Rockabilly Hot Rod Classics - CD1 - 17 - Elvis... | Elvis Presley | 2,449KB | Audio |
| BabyBabyBaby@KaZaA | Billy Crash Craddock-Ruby Baby.mp3 | Billy Crash Craddock | 2,222KB | Audio |
| BabyBabyBaby@KaZaA | Brian Setzer _Stray Cats - Rockabilly Rules.mp3 | Stray Cats | 3,108KB | Audio |
| BabyBabyBaby@KaZaA | charlie feathers - nobody's woman.mp3 | Charlie Feathers | 1,190KB | Audio |
| BabyBabyBaby@KaZaA | Chet Atkins_Les Paul - Limehouse Blues.mp3 | Les Paul_Chet Atkins | 2,674KB | Audio |
| BabyBabyBaby@KaZaA | Collins Kids - Beetle Bug Bop(1955).mp3 | Collins Kids | 1,076KB | Audio |
| BabyBabyBaby@KaZaA | Cramps - Rockabilly - Surfin Dead.mp3 | Cramps | 1,649KB | Audio |

Found 1265 files    1,939,109 users online, sharing 186,234,162 files (1,360,192 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

New search | Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Cramps - Rockabilly - Surfin Dead.mp3 | Cramps | 1,649KB | Audio |
| BabyBabyBaby@KaZaA | Dragstrip 77 - Lady Luck.mp3 | Dragstrip 77 | 2,400KB | Audio |
| BabyBabyBaby@KaZaA | Flat Duo Jets-Party Kiss.MP3 | Flat Duo Jets | 887KB | Audio |
| BabyBabyBaby@KaZaA | Froggy Went A Courtin.MP3 | Flat Duo Jets | 2,648KB | Audio |
| BabyBabyBaby@KaZaA | Hasil Adkins - Shake That Thing.mp3 | Hasil Adkins | 1,889KB | Audio |
| BabyBabyBaby@KaZaA | Hasil Adkins - She's Mine.mp3 | Hasil Adkins | 858KB | Audio |
| BabyBabyBaby@KaZaA | He's My Baby.mp3 | Jean Shepard | 1,976KB | Audio |
| BabyBabyBaby@KaZaA | Jack Scott - The Way I Walk.mp3 | Jack Scott | 2,542KB | Audio |
| BabyBabyBaby@KaZaA | Jerry Lee Lewis-Wild One (Real Wild Child) .mp3 | Jerry Lee Lewis | 1,334KB | Audio |
| BabyBabyBaby@KaZaA | Johnny Burnette Trio - I Love You So.mp3 | Johnny Burnette Trio | 1,067KB | Audio |
| BabyBabyBaby@KaZaA | Johnny Burnette Trio - Rock Therapy.mp3 | The Johnny Burnette Trio | 2,137KB | Audio |
| BabyBabyBaby@KaZaA | Meteors - Crazy Lovin'.mp3 | METEORs | 1,724KB | Audio |
| BabyBabyBaby@KaZaA | Mickey Gilley - Rockin' My Life Away.mp3 | Mickey Gilley | 2,804KB | Audio |
| BabyBabyBaby@KaZaA | ROCKABILLY - Big Sandy - Yama Yama Pretty Mama.mp3 | Big Sandy | 2,544KB | Audio |
| BabyBabyBaby@KaZaA | ROCKABILLY - Elvis Presley - My Way.MP3 | Elvis Presley | 3,540KB | Audio |
| BabyBabyBaby@KaZaA | Rockabilly - The Gun Club - Fire Spirit.mp3 | Rockabilly | 2,698KB | Audio |
| BabyBabyBaby@KaZaA | Rockabilly - Straycats - Hotrod.mp3 | Stray Cats | 2,592KB | Audio |
| BabyBabyBaby@KaZaA | Rockabilly-Retro-stray cats-Ubangi Stomp-0.mp3 | Stray Cats | 3,038KB | Audio |
| BabyBabyBaby@KaZaA | Rockabilly-Wayne Hancock-Juke Joint Jumping.mp3 | Wayne Hancock | 3,108KB | Audio |
| BabyBabyBaby@KaZaA | Rockabilly~Stray Cats_John Hallyday - That's All Right M... | Stray Cats | 1,761KB | Audio |
| BabyBabyBaby@KaZaA | Stray Cats - Rockabilly World.mp3 | Stray Cats | 2,848KB | Audio |
| BabyBabyBaby@KaZaA | 10-Suicide Doors.mp3 | Reverend Horton Heat. | 4,137KB | Audio |
| BabyBabyBaby@KaZaA | Garbage - Queer.mp3 | Garbage. | 4,318KB | Audio |
| BabyBabyBaby@KaZaA | Nina Hagen - Fisch Im Wasser.mp3 | Nina Hagen | 901KB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - Cinco De Mayo.mp3 | The Reverend Horton He… | 1,030KB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat -The Devils Chasing me.mp3 | Reverend Horton Heat. | 5,024KB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - 30' - Sue Jack Daniels.mp3 | Reverend Horton Heat. | 2,386KB | Audio |
| BabyBabyBaby@KaZaA | reverend horton heat - bales of cocaine (1).mp3 | The Rev. Horton Heat | 2,560KB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - Bath Water Blues.mp3 | The Rev. Horton Heat | 1,532KB | Audio |

1,939,109 users online, sharing 196,234,162 files (13,160,192 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  ☆ My Kazaa  🏠  🎭 Theater  🔍  🔲 ○ ○

🔍 New search  📥 Download  🔍 Theater  🔍  🔍 📋 | 🔍 Web  🔍 Search  ⇅ Traffic  ⏹ Stop  Tell A Friend

🔍 Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Reverend Horton Heat - Bath Water Blues.mp3 | The Rev. Horton Heat | 1,532kB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - Big Red Rocket Of Love.mp3 | The Reverend Horton He… | 2,880kB | Audio |
| BabyBabyBaby@KaZaA | reverend horton heat - crooked cigarette.mp3 | Reverend Horton Heat | 2,697kB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - Eat Steak.mp3 | Reverend Horton Heat | 2,387kB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - Folsom Prison Blues.mp3 | The Rev. Horton Heat | 1,954kB | Audio |
| BabyBabyBaby@KaZaA | reverend horton heat - gin and tonic blues.mp3 | reverend horton heat | 1,400kB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - I Can't Surf.mp3 | Reverend Horton Heat | 2,525kB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - I Could Get Used To It.mp3 | Reverend Horton Heat | 1,840kB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - Liquor in the Front - 02 - Baddest … | Reverend Horton Heat | 2,306kB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - Liquor in the Front - 05 - In Your … | Reverend Horton Heat | 2,811kB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - Liquor in the Front - 12 - Rocking … | Reverend Horton Heat | 2,489kB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - Loco Gringos Like a Party.mp3 | the Reverend Horton Heat | 1,526kB | Audio |
| BabyBabyBaby@KaZaA | reverend horton heat - nurture my pig.mp3 | Reverend Horton Heat | 3,758kB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - Pride of San Jacinto.mp3 | Reverend Horton Heat | 2,207kB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - Texas Rockabilly Rebel.mp3 | Rev. Horton Heat | 2,620kB | Audio |
| BabyBabyBaby@KaZaA | Reverend Horton Heat - Watusi Rodeo.mp3 | Reverend Horton Heat | 2,414kB | Audio |
| BabyBabyBaby@KaZaA | Donna Fargo - Satin Sheets (1).mp3 | Patsy Cline | 3,089kB | Audio |
| BabyBabyBaby@KaZaA | Gospel - Patsy Cline And Loretta Lynn - Peace In The Valle… | Patsy Cline And Loretta L… | 2,722kB | Audio |
| BabyBabyBaby@KaZaA | Hank Williams Jr. - Hog Wild.mp3 | Hank Williams Jr. | 3,312kB | Audio |
| BabyBabyBaby@KaZaA | Hank Williams Sr - Hey Good Looking.mp3 | Hank Williams Sr. | 2,766kB | Audio |
| BabyBabyBaby@KaZaA | Hank Williams Sr - I Heard That Lonesome Whistle.mp3 | Hank Williams Sr. | 2,300kB | Audio |
| BabyBabyBaby@KaZaA | Hank Williams Sr-Cold, Cold Heart.mp3 | HANK WILLIAMS SR | 2,611kB | Audio |
| BabyBabyBaby@KaZaA | Hank Williams Sr. - Why Don't You Love Me Like You Used … | Hank Williams Sr. | 2,260kB | Audio |
| BabyBabyBaby@KaZaA | Johnny Cash - American IV (The Man Comes Around) - 07 -… | Johnny Cash | 1,695kB | Audio |
| BabyBabyBaby@KaZaA | Johnny Cash - Rusty Cage.mp3 | Johnny Cash | 2,642kB | Audio |
| BabyBabyBaby@KaZaA | One Piece At A Time - Super Hits - Johnny Cash.MP3 | Johnny Cash | 3,742kB | Audio |
| BabyBabyBaby@KaZaA | Patsy Cline_Loretta Lynn - Just A Closer Walk With Thee … | Patsy Cline–Loretta Lynn -… | 2,626kB | Audio |
| BabyBabyBaby@KaZaA | Patsy Cline - Back In Baby's Arms.mp3 | Patsy Cline | 1,938kB | Audio |
| BabyBabyBaby@KaZaA | Patsy Cline - I Fall To Pieces.mp3 | Patsy Cline | 2,686kB | Audio |

Found 1265 files | 1,939,109 users online, sharing 186,234,162 files (13,160,192 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Patsy Cline - I Fall To Pieces.mp3 | Patsy Cline | 2,686kB | Audio |
| BabyBabyBaby@KaZaA | Patsy Kline- Fooling around.mp3 | Patsy Cline | 2,112kB | Audio |
| BabyBabyBaby@KaZaA | So Wrong - 05 - Patsy Cline - 12 Greatest Hits.mp3 | Patsy Cline | 1,486kB | Audio |
| BabyBabyBaby@KaZaA | siouxsie and the banshees - jeepers creepers (1).mp3 | siouxsie and the banshees | 2,618kB | Audio |
| BabyBabyBaby@KaZaA | The Donnas - Play My Game.mp3 | The Donnas | 2,849kB | Audio |
| BabyBabyBaby@KaZaA | The Knife - Heartbeats.mp3 | The Knife | 5,433kB | Audio |
| BabyBabyBaby@KaZaA | the waitresses - A Girl's Gotta Do.mp3 | The Waitresses | 3,866kB | Audio |
| 2 Users | Willy Wonka and the Chocolate Factory- Veruca Salt- I W... | Willy Wonka and the Cho.... | 2,007kB | Audio |
| BabyBabyBaby@KaZaA | RS-40 Lists 2.08 - You Got Me Rocking (1).mp3 | The Rolling Stones | 2,921kB | Audio |
| BabyBabyBaby@KaZaA | Seven Nations - Little Light.mp3 | Jets to Brazil | 3,447kB | Audio |
| BabyBabyBaby@KaZaA | shrek soundtrack -11 - I'm On My Way - The Proclaimers .... | Proclaimers | 3,498kB | Audio |
| BabyBabyBaby@KaZaA | Spearhead - Thank You.mp3 | Spearhead | 3,523kB | Audio |
| BabyBabyBaby@KaZaA | (Donnas) - 09 - Get Outta My Room (2).mp3 | The Donnas | 2,208kB | Audio |
| BabyBabyBaby@KaZaA | Cars - Let The Good Times Roll.mp3 | Cars | 3,492kB | Audio |
| BabyBabyBaby@KaZaA | Cars - Let's Go.mp3 | Cars | 3,319kB | Audio |
| BabyBabyBaby@KaZaA | Cars - Magic.mp3 | The Cars | 3,699kB | Audio |
| BabyBabyBaby@KaZaA | cheap trick - Dreama Police.mp3 | Cheap Trick | 3,669kB | Audio |
| BabyBabyBaby@KaZaA | Cheap Trick - She's Tight.mp3 | Cheap Trick | 2,790kB | Audio |
| BabyBabyBaby@KaZaA | the cars - my best friends girl.mp3 | The Cars | 3,478kB | Audio |
| BabyBabyBaby@KaZaA | the donnas - hook it up.mp3 | Donnas | 1,220kB | Audio |
| BabyBabyBaby@KaZaA | The Donnas - Spend The Night - 07 - I Don't Care (So Ther... | The Donnas | 2,616kB | Audio |
| BabyBabyBaby@KaZaA | The White Stripes - I Can't Wait.mp3 | The White Stripes | 2,570kB | Audio |
| BabyBabyBaby@KaZaA | the white stripes - you're pretty good looking.mp3 | The White Stripes | 1,716kB | Audio |
| BabyBabyBaby@KaZaA | tom waits - Little Trip to Heaven (On The wings of You Lov.... | Waits, Tom | 3,419kB | Audio |
| BabyBabyBaby@KaZaA | White Stripes - 01 Party of Special Things .mp3 | White Strips. | 2,206kB | Audio |
| BabyBabyBaby@KaZaA | White Stripes - Dead Leaves and the Dirty Ground.mp3 | The White Stripes | 2,876kB | Audio |
| BabyBabyBaby@KaZaA | White Stripes - I'm Finding It Harder To Be A Gentleman.m... | White Stripes | 2,724kB | Audio |
| BabyBabyBaby@KaZaA | white stripes - We're Going to be Friends.mp3 | The White Stripes | 2,743kB | Audio |
| BabyBabyBaby@KaZaA | 16_don't cry daddy.mp3 | Elvis Presley | 3,282kB | Audio |

Found 1265 files

1,939,109 users online, sharing 186,254,162 files (13,160,192 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | 16_don't cry daddy.mp3 | Elvis Presley | 3,282KB | Audio |
| BabyBabyBaby@KaZaA | 19 - Busta rhymes feat Sean Paul-Make It Clap Remix.mp3 | Busta Rhymes Feat Sean … | 5,752KB | Audio |
| BabyBabyBaby@KaZaA | Bikini Kill - Daddy's Little Girl.mp3 | Bikini Kill | 3,040KB | Audio |
| BabyBabyBaby@KaZaA | Bjork - Amphibian (Moby Remix).mp3 | Bjork | 2,708KB | Audio |
| BabyBabyBaby@KaZaA | Capital J - Bitter Sweet Symphony (Jungle Remix).mp3 | Capital J | 7,088KB | Audio |
| BabyBabyBaby@KaZaA | chayanne - TORERO (DJ PANPETER REMIX 2002).mp3 | CHAYANNE | 4,300KB | Audio |
| BabyBabyBaby@KaZaA | Cibo Matto - Sugar Water (Coldcut Remix).MP3 | Cibo Matto (Could Cut rem… | 6,390KB | Audio |
| BabyBabyBaby@KaZaA | Coldcut vs James Brown - Sex Machine (The Payback remix… | James Brown | 3,413KB | Audio |
| BabyBabyBaby@KaZaA | Daft Punk -vs- Madonna - Da Prayer (White Label Jensen … | New Artist | 7,178KB | Audio |
| BabyBabyBaby@KaZaA | Depeche Mode - World In My Eyes (Moby's Remix).mp3 | Depeche Mode | 7,746KB | Audio |
| BabyBabyBaby@KaZaA | DMX, Prodigy, Ice Cube, Eminem, _Rza - Firestarter (Rem… | DMX, Prodigy, Ice Cube, … | 4,108KB | Audio |
| BabyBabyBaby@KaZaA | Ekova_DJ Cam - Soft Breez.MP3 | DJ Cam _Ekova | 2,366KB | Audio |
| BabyBabyBaby@KaZaA | eminem - without me (the general's dancehall remix).mp3 | eminem | 3,751KB | Audio |
| BabyBabyBaby@KaZaA | Freestyle-Spanish Fly - Stand By Me (Dance Remix) (Tight)… | Freestyle | 800KB | Audio |
| BabyBabyBaby@KaZaA | Ja Rule - Mesmerize ft Ashanti.mp3 | - ( www.Mp3s.4-all.org ) - | 4,355KB | Audio |
| BabyBabyBaby@KaZaA | Ja Rule ft Ashanti Vita Charlie B- Down 4 You.mp3 | Down 4 - U ( down.ass rmx) | 4,733KB | Audio |
| BabyBabyBaby@KaZaA | jill scott - A Long Walk (Touch of Jazz Remix).mp3 | Jill Scott | 4,042KB | Audio |
| BabyBabyBaby@KaZaA | linkinpark~curefortheitch(remix).mp3 | Linkin Park vs. Moby | 2,119KB | Audio |
| BabyBabyBaby@KaZaA | Malaguena Techno Remix.mp3 | ISR (Jazz | 3,127KB | Audio |
| BabyBabyBaby@KaZaA | Noreaga Feat. Capone, The Lox, Big Punisher, Angie Martin… | Cut Killer _DJ Abdel | 2,690KB | Audio |
| BabyBabyBaby@KaZaA | Quikmix2 - 20 - Sade - By Your Side (Neptunes remix) (1)… | Quikmix2 | 3,487KB | Audio |
| BabyBabyBaby@KaZaA | Sasha and Sean Paul - Dat Sexy Body Depot Them .mp3 | Sasha and Sean Paul | 1,743KB | Audio |
| BabyBabyBaby@KaZaA | Shakira - Ojos Asi (Latin House Remix).mp3 | Shakira | 2,491KB | Audio |
| BabyBabyBaby@KaZaA | Shakira - Pies Descalzos (Jamiroquai-Daf Punk-Remix).mp3 | Shakira | 4,164KB | Audio |
| BabyBabyBaby@KaZaA | Simon and Garfunkel - Kathy's Song.mp3 | Simon and Garfunkle | 3,188KB | Audio |
| BabyBabyBaby@KaZaA | Sugar Plum Fairy Techno Remix.mp3 | Christmas Music | 2,873KB | Audio |
| BabyBabyBaby@KaZaA | Techno (Method Man) - Bring The Pain (Chemical Brothers … | Techno (Method Man) | 5,566KB | Audio |
| BabyBabyBaby@KaZaA | (02) How Long Has This Been Going On- Carmen McRae.m… | How Long Has This Been … | 4,650KB | Audio |
| BabyBabyBaby@KaZaA | (09) See-Line Woman- Nina Simone.mp3 | Nina Simone | 9,472KB | Audio |

Found 1265 files

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB)   Not sharing any files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My kazaa | Theater | Traffic | Stop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | (09) See-Line Woman - Nina Simone.mp3 | Nina Simone | 9,472kB | Audio |
| BabyBabyBaby@KaZaA | zion i ft. planet asia - Critical (Madlib remix).mp3 | zion i ft. planet asia | 3,806kB | Audio |
| BabyBabyBaby@KaZaA | 50's and 60's music - temptations - my girl.mp3 | Temptations | 2,245kB | Audio |
| BabyBabyBaby@KaZaA | Sam Cook - Since I Met You Baby.mp3 | Freddie Fender | 3,004kB | Audio |
| BabyBabyBaby@KaZaA | 1966-005-061 Sugar Town (Nancy Sinatra).mp3 | Nancy Sinatra | 2,296kB | Audio |
| BabyBabyBaby@KaZaA | brigitte bardot - moi je joue.mp3 | Brigitte Bardot | 2,391kB | Audio |
| BabyBabyBaby@KaZaA | Got To Give It Up (Part One) - Marvin Gaye.mp3 | Marvin Gaye | 3,880kB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - Give Me One More Chance.mp3 | Jackson Five | 2,781kB | Audio |
| BabyBabyBaby@KaZaA | Les Negresses Vertes - Comme Toujours.mp3. | Les Negresses Vertes | 3,607kB | Audio |
| BabyBabyBaby@KaZaA | Lucille Ball_Bea Arthur - Bosom Buddies.mp3 | Angela Lansbury | 3,912kB | Audio |
| BabyBabyBaby@KaZaA | marcel amont - Bleu blanc blond.mp3 | Amont Marcel | 2,504kB | Audio |
| BabyBabyBaby@KaZaA | NINA SIMONE - LOVE ME OR LEAVE ME.MP3 | Nina Simone | 3,162kB | Audio |
| 2 Users | Paul Anka - Put Your Head On My Shoulder.mp3 | Paul Anka | 2,356kB | Audio |
| BabyBabyBaby@KaZaA | Sacha Distel-Le Soleil De Ma Vie.mp3 | Sacha Distel_Brigitte Ba... | 2,956kB | Audio |
| BabyBabyBaby@KaZaA | The Stranglers - Golden Brown.mp3 | The Stranglers | 3,196kB | Audio |
| BabyBabyBaby@KaZaA | 01 - Feels so good.mp3 | Jamiroquai | 5,012kB | Audio |
| BabyBabyBaby@KaZaA | Acid Jazz and Trip Hop - Portishead - You Find the Earth Bo... | Portishead | 4,097kB | Audio |
| BabyBabyBaby@KaZaA | Blonde Redhead - 01. I Still get Rocks Off.mp3 | Blonde Redhead | 3,448kB | Audio |
| BabyBabyBaby@KaZaA | blonde redhead - i am there while you choke on me.mp3 | Blonde Redhead | 1,371kB | Audio |
| BabyBabyBaby@KaZaA | Blonde Redhead - La Mia Vita Violenta - 09 - 10 Feet High.... | Blonde Redhead | 5,448kB | Audio |
| BabyBabyBaby@KaZaA | Blonde Redhead - Luv Machine.mp3 | Blonde Redhead | 3,436kB | Audio |
| BabyBabyBaby@KaZaA | blonde redhead - Melody Of Certain Three.mp3 | Blonde Redhead | 3,647kB | Audio |
| BabyBabyBaby@KaZaA | blonde redhead - missile.mp3 | Blonde Redhead | 3,009kB | Audio |
| BabyBabyBaby@KaZaA | Blonde Redhead - Speed x Distance = Time (1).mp3 | Blonde Redhead | 2,747kB | Audio |
| BabyBabyBaby@KaZaA | blonde redhead - swing pool.mp3 | Blonde Redhead | 3,999kB | Audio |
| BabyBabyBaby@KaZaA | Blonde Redhead - Without Feathers.mp3 | Blonde Redhead | 3,702kB | Audio |
| BabyBabyBaby@KaZaA | Blonde Redhead - Young Neil.mp3 | Blonde Redhead | 1,136kB | Audio |
| BabyBabyBaby@KaZaA | brand new heavies - you are the universe.mp3 | The Brand New Heavies | 3,954kB | Audio |
| BabyBabyBaby@KaZaA | Cowboy Junkies - 200 More Miles.mp3 | Cowboy Junkies | 5,154kB | Audio |