Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | Cowboy Junkies - 200 More Miles.mp3 | Cowboy Junkies | 5,154kB | Audio |
| BabyBabyBaby@KaZaA | Cowboy Junkies - Dreaming My Dreams with You.mp3 | Cowboy Junkies | 10,599kB | Audio |
| BabyBabyBaby@KaZaA | Depeche Mode - In Your Room (Portishead Remix).mp3 | Depeche Mode | 5,906kB | Audio |
| BabyBabyBaby@KaZaA | - Bonkers 3 (Mixed by Hixxy) - Visa - Fly Away.mp3 | Visa | 1,859kB | Audio |
| BabyBabyBaby@KaZaA | HOUSE MUSIC Poogie Bear - So Happy Together (Hardcore.. | HOUSE MUSIC Poogie Bear | 2,214kB | Audio |
| BabyBabyBaby@KaZaA | trance-DJ Liquid - Angel.mp3 | Techno - Happy Hardcore... | 3,238kB | Audio |
| BabyBabyBaby@KaZaA | Jamiroquai - You Give Me Something.mp3 | Jamiroquai | 3,182kB | Audio |
| BabyBabyBaby@KaZaA | Massive Attack - Angel.mp3 | Massive Attack | 5,878kB | Audio |
| BabyBabyBaby@KaZaA | Massive Attack - The Hunter Gets Captured by the Game ... | Massive Attack | 4,814kB | Audio |
| BabyBabyBaby@KaZaA | Massive Attack bjork_vs_tricky - yoga.mp3 | Tricky_Bjork | 4,216kB | Audio |
| BabyBabyBaby@KaZaA | Portishead_Moloko - Fun For Me (Lucky Strike Theme).m... | Portishead_Moloko | 3,565kB | Audio |
| BabyBabyBaby@KaZaA | Portishead - Nobody Loves Me.mp3 | Portishead | 3,928kB | Audio |
| BabyBabyBaby@KaZaA | unkle - 11 - psyence fiction - rabbit in your headlights.mp3 | Unkle | 11,899kB | Audio |
| BabyBabyBaby@KaZaA | Kool and the Gang - Jungle Boogie.mp3 | Kool_The Gang | 2,879kB | Audio |
| BabyBabyBaby@KaZaA | Bens Fold Five - Brick.mp3 | Ben Folds Five | 4,200kB | Audio |
| BabyBabyBaby@KaZaA | Weezer - The Green Album - 11 - The Christmas Song (Jap... | Weezer | 2,893kB | Audio |
| BabyBabyBaby@KaZaA | Fats Domino - My Blue Heaven.mp3 | Fats Domino | 1,962kB | Audio |
| BabyBabyBaby@KaZaA | Leslie Gore - Johnny Angel.mp3 | Chiffons | 2,058kB | Audio |
| BabyBabyBaby@KaZaA | Otis Redding-(Sittin' On) The Dock of The Bay.mp3 | Otis Redding | 1,839kB | Audio |
| BabyBabyBaby@KaZaA | Richie Valens - Oh Donna.mp3 | Richie Valens | 2,196kB | Audio |
| BabyBabyBaby@KaZaA | Roy Orbison - In Dreams.mp3 | Roy Orbison | 2,672kB | Audio |
| BabyBabyBaby@KaZaA | Chordettes - Mr Sandman.mp3 | The Chordettes | 2,282kB | Audio |
| BabyBabyBaby@KaZaA | Diana Ross_The Supremes - Baby Love.mp3 | Diana Ross and the Supr... | 2,427kB | Audio |
| BabyBabyBaby@KaZaA | connie francis - somewhere my love.mp3 | Connie Francis | 2,960kB | Audio |
| BabyBabyBaby@KaZaA | everly brothers - unchained melody.mp3 | Everly Brothers | 3,440kB | Audio |
| BabyBabyBaby@KaZaA | Flamingos - I Only Have Eyes For You.mp3 | Flamingos | 3,128kB | Audio |
| BabyBabyBaby@KaZaA | Johnny Mathis - It's all in the game.mp3 | Johnny Mathis | 2,426kB | Audio |
| BabyBabyBaby@KaZaA | love songs - only you.mp3 | Roy Orbison | 2,270kB | Audio |
| BabyBabyBaby@KaZaA | Neil Sedaka - Take Good Care Of My Baby.mp3 | Bobby Lee | 2,200kB | Audio |

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB)    Not sharing any files

Found 1265 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BabyBabyBaby@KaZaA | Neil Sedaka - Take Good Care of My Baby.mp3 | Bobby Lee | 2,200KB | Audio |
| BabyBabyBaby@KaZaA | p-Paul Anka You Are My Destiny.mp3 | Paul Anka | 2,308KB | Audio |
| BabyBabyBaby@KaZaA | Platters -- Earth Angel ( 60's).mp3 | Platters | 2,802KB | Audio |
| BabyBabyBaby@KaZaA | Rosie The Originals - Angel Baby.mp3 | Rosie  The Originals | 3,375KB | Audio |
| BabyBabyBaby@KaZaA | Sam Cookie - You Send Me1957.mp3 | Sam Cooke | 3,208KB | Audio |
| BabyBabyBaby@KaZaA | Save The Last Dance For Me.mp3 | The Righteous Brothers | 3,826KB | Audio |
| BabyBabyBaby@KaZaA | Shirelles - I Will Follow Him.mp3 | Shirelles | 2,309KB | Audio |
| BabyBabyBaby@KaZaA | Shirelles - Soldier Boy.mp3 | Shirelles | 2,524KB | Audio |
| BabyBabyBaby@KaZaA | Super Oldies Of The 50's - Little Darlin'.mp3 | Drifters | 2,220KB | Audio |
| BabyBabyBaby@KaZaA | The Everly Brothers - Let it be me.mp3 | Jerry Butler_Betty Ever... | 2,572KB | Audio |
| BabyBabyBaby@KaZaA | Platters - In The Still of the Night.mp3 | Five Satins | 2,895KB | Audio |
| BabyBabyBaby@KaZaA | Ray Charles- The Christmas Song.mp3 | Weezer | 4,248KB | Audio |
| BabyBabyBaby@KaZaA | 02InTheFlesh.mp3 | Blondie | 2,376KB | Audio |
| BabyBabyBaby@KaZaA | 14 - (I'm Always Touched By Your) Presence, Dear.MP3 | Blondie | 2,536KB | Audio |
| BabyBabyBaby@KaZaA | 21SundayGirl.mp3 | Blondie | 2,894KB | Audio |
| BabyBabyBaby@KaZaA | Blondie - Atomic.mp3 | Blondie | 3,585KB | Audio |
| BabyBabyBaby@KaZaA | Blondie - Denis.mp3 | Blondie | 2,122KB | Audio |
| BabyBabyBaby@KaZaA | Blondie - Dreaming.mp3 | Blondie | 2,904KB | Audio |
| BabyBabyBaby@KaZaA | Blondie - Good Boys.mp3 | Blondie | 4,090KB | Audio |
| BabyBabyBaby@KaZaA | Blondie - Maria.mp3 | Blondie | 4,475KB | Audio |
| BabyBabyBaby@KaZaA | Blondie - Stability.mp3 | Blondie - Debbie Harry | 4,725KB | Audio |
| BabyBabyBaby@KaZaA | Cure - The Perfect Girl (1).mp3 | The Cure | 2,424KB | Audio |
| BabyBabyBaby@KaZaA | Cure - To Wish Impossible Things.mp3 | The Cure | 4,438KB | Audio |
| BabyBabyBaby@KaZaA | Go Gos - This Town.mp3 | The Go-Gos | 3,136KB | Audio |
| BabyBabyBaby@KaZaA | Bjork - Debut - 04 - There's More To Life Than This.mp3 | Bjork | 3,150KB | Audio |
| BabyBabyBaby@KaZaA | Color Me Bad - I Wanna Sex You Up.mp3 | Color Me Badd | 3,756KB | Audio |
| BabyBabyBaby@KaZaA | ella fitzgerald - Whatever Lola Wants.mp3 | Ella Fitzgerald | 1,826KB | Audio |
| BabyBabyBaby@KaZaA | Elvis Presley vs JXL - A Little Less Conversation.mp3 | Elvis Presley | 3,370KB | Audio |
| BabyBabyBaby@KaZaA | En Vogue - Giving Him Something He Can Feel.mp3 | En Vogue | 3,722KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | En Vogue - Giving Him Something He Can Feel.mp3 | En Vogue | 3,722KB | Audio |
| BabyBabyBaby@KaZaA | Ginuwine - So Anxious.mp3 | Ginuwine | 5,384KB | Audio |
| BabyBabyBaby@KaZaA | Hip Hop - Salt N Pepa - Push It.mp3 | Salt N' Pepa | 3,266KB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - Sugar Daddy.mp3 | Jackson 5 | 2,369KB | Audio |
| BabyBabyBaby@KaZaA | James Brown - Licking Stick.mp3 | James Brown | 4,578KB | Audio |
| BabyBabyBaby@KaZaA | Janet Jackson - You Want This.mp3 | Janet Jackson | 4,775KB | Audio |
| BabyBabyBaby@KaZaA | Janet Jackson Feat. P.Diddy Missy Elliot - Son Of A Gun ... | Janet Jackson Feat. P.Di... | 4,164KB | Audio |
| BabyBabyBaby@KaZaA | Jordan Knight - Give It To You.mp3 | Jordan Knight | 4,493KB | Audio |
| BabyBabyBaby@KaZaA | Lil Kim feat. Sisqo - How many licks.mp3 | Lil' Kim | 5,436KB | Audio |
| BabyBabyBaby@KaZaA | Lil Kim feat Biggie Smalls - Crush on You.mp3 | Biggie Smalls | 3,776KB | Audio |
| BabyBabyBaby@KaZaA | Lumidee Ft.Busta Rhymes  Fabolous- Never Leave You (... | Lumidee f. Busta Rhymes... | 3,314KB | Audio |
| BabyBabyBaby@KaZaA | madonna - fever (dance floor mix).mp3 | Madonna - En Vogue - | 3,798KB | Audio |
| BabyBabyBaby@KaZaA | Mariah Carey - Heartbreaker Rmx. feat. Da Brat, Missy Elli... | Heart | 4,330KB | Audio |
| BabyBabyBaby@KaZaA | Missy Elliot- The Rain (Supa Dupa Fly).mp3 | Missy Elliott | 3,912KB | Audio |
| BabyBabyBaby@KaZaA | Missy Elliot - Pussycat.mp3 | Missy Elliott | 6,435KB | Audio |
| BabyBabyBaby@KaZaA | prizna - Fire (mix).mp3 | prizna (f. demolition man) | 5,274KB | Audio |
| BabyBabyBaby@KaZaA | Q-Tip ft. Busta Rhymes  Missy - Vivrant Thing (Remix).mp3 | Q-Tip ft. Busta Rhymes ... | 3,054KB | Audio |
| BabyBabyBaby@KaZaA | Rascalz - Movie Starr.mp3 | 07-the_rascalz-movie_sta... | 3,802KB | Audio |
| BabyBabyBaby@KaZaA | regeton tego_calderon-guasa,guasa.mp3 | Tego Calderon | 5,632KB | Audio |
| BabyBabyBaby@KaZaA | Slave 4 U (Missy Elliot Remix).mp3 | Britney Spears | 2,600KB | Audio |
| BabyBabyBaby@KaZaA | Tone Loc  Salt N Pepa - Wild Thing  Push It (remix).mp3 | Tone Loc + Salt N Pepa | 6,853KB | Audio |
| BabyBabyBaby@KaZaA | Tricky  Portishead - Hell is around the corner.mp3 | Portishead | 3,071KB | Audio |
| BabyBabyBaby@KaZaA | Wyclef  Ivy Queen - You Sexy Thing (Remix).mp3 | Wyclef  Ivy Queen | 3,503KB | Audio |
| BabyBabyBaby@KaZaA | The Donnas - Take It Off.mp3 | The Donnas | 2,504KB | Audio |
| BabyBabyBaby@KaZaA | Eminem vs. Vanilla Ice  Ice Icé baby - The real slim shady: m... | Vanilla Ice | 3,529KB | Audio |
| BabyBabyBaby@KaZaA | Siouxie And The Banshees- Lost and Found.mp3 | Siouxsie and the Banshees | 3,069KB | Audio |
| BabyBabyBaby@KaZaA | Roy OrbisonLonesome Town.mp3 | Ricky Nelson | 3,112KB | Audio |
| BabyBabyBaby@KaZaA | Oldies- Aretha Franklin - Son Of A Preacher Man.mp3 | Dusty Springfield | 3,559KB | Audio |
| BabyBabyBaby@KaZaA | 12 - I Loves You Porgy.mp3 | Nina Simone | 2,369KB | Audio |

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB) | Not sharing any files

Found 1265 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | 12 - I Loves You Porgy.mp3 | Nina Simone | 2,369KB | Audio |
| BabyBabyBaby@KaZaA | Nina Simone - I Want A Little Sugar In My Bowl.mp3 | Nina Simone | 2,392KB | Audio |
| BabyBabyBaby@KaZaA | Bottle Rocket (soundtrack) - Rolling Stones - 2000 Man.mp3 | Bottle Rocket Soundtrack. | 2,938KB | Audio |
| BabyBabyBaby@KaZaA | bottle rocket - Cat Stevens - If You Want to Sing Out, Sing... | Cat Stevens | 2,284KB | Audio |
| BabyBabyBaby@KaZaA | Bottle Rocket - Mambo Guajiro.mp3 | Rene Touzet | 4,018KB | Audio |
| BabyBabyBaby@KaZaA | Bottle Rocket - Pachanga Diferente.mp3 | Rene Touzet | 2,352KB | Audio |
| BabyBabyBaby@KaZaA | Bottle Rocket - Zorro Is Back.mp3 | Oliver Onions | 1,773KB | Audio |
| BabyBabyBaby@KaZaA | Cat Stevens - Don't be Shy.mp3 | Cat Stevens | 2,664KB | Audio |
| BabyBabyBaby@KaZaA | Clash - Police and Thieves.mp3 | The Clash | 5,598KB | Audio |
| BabyBabyBaby@KaZaA | Creation - Making Time.mp3 | The Creation | 3,421KB | Audio |
| BabyBabyBaby@KaZaA | Jack Johnson - lullaby(acoustic).mp3 | Jack Johnson | 1,484KB | Audio |
| BabyBabyBaby@KaZaA | Kinks - The -Nothing in this World (Rushmore soundtrack),... | Rush | 2,524KB | Audio |
| 2 Users | Nick Drake - Fly.mp3 | Nick Drake | 2,118KB | Audio |
| BabyBabyBaby@KaZaA | Paul Simon - Me and Julio Down By the Schoolyard.mp3 | Paul Simon | 2,555KB | Audio |
| BabyBabyBaby@KaZaA | Perez Prado - Mambo #8.mp3 | Perez Prado | 1,974KB | Audio |
| BabyBabyBaby@KaZaA | Rolling Stones - Goodbye Ruby Tuesday.mp3 | Rolling Stones | 3,126KB | Audio |
| BabyBabyBaby@KaZaA | Rolling Stones - She Smiled Sweetly.mp3 | Rolling Stones | 2,585KB | Audio |
| BabyBabyBaby@KaZaA | Royel Tenenbaums - Life's Little Tragedy.mp3 | Morcheeba | 3,924KB | Audio |
| BabyBabyBaby@KaZaA | Royal Tenenbaums - Nico - These Days.MP3 | Nico | 2,499KB | Audio |
| BabyBabyBaby@KaZaA | Royal Tenenbaums - Soundtrack - 09 -  Lullaby - Emitt Rho... | Emitt Rhodes | 1,060KB | Audio |
| BabyBabyBaby@KaZaA | Rushmore Soundtrack- You are Forgiven.mp3 | Rush | 3,597KB | Audio |
| BabyBabyBaby@KaZaA | the faces - ooh laa la.mp3 | The Faces | 3,262KB | Audio |
| BabyBabyBaby@KaZaA | the mutato muzika orchestra - Hey Jude (Royal Tenenbau... | Soundtrack | 5,119KB | Audio |
| BabyBabyBaby@KaZaA | Unit 4-2 - Concrete and Clay.mp3 | Unit 4 | 2,138KB | Audio |
| BabyBabyBaby@KaZaA | Velvet Underground - Stephanie Says.mp3 | Velvet Underground | 2,669KB | Audio |
| BabyBabyBaby@KaZaA | Who - A Quick One While He's Away.mp3 | The Who | 8,127KB | Audio |
| BabyBabyBaby@KaZaA | Yves Montand - Rue Saint-Vincent.mp3 | Yves Montand | 3,154KB | Audio |
| BabyBabyBaby@KaZaA | 1971-069 Mama's Pearl - The Jackson Five.mp3 | Jackson 5 | 3,026KB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - ABC.mp3 | Jackson Five | 2,725KB | Audio |

Found 1265 files.

1,939,109 users online, sharing 186,234,162 files (13,160,192 GB)  |  Not sharing any files

**Kazaa - [Search]**

File　View　Player　Tools　Actions　Help

Web　My Kazaa　Theater

New search　Download | Search　Traffic　Stop　Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| BabyBabyBaby@KaZaA | Jackson Five - ABC.mp3 | Jackson Five | 2,725KB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - Candy Girl.mp3 | Jackson Five | 3,320KB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - Dancing Machine.mp3 | Jackson Five | 3,107KB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - Got To Be There.mp3 | Jackson Five | 3,179KB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - I Wanna Be Where You Are.mp3 | Jackson Five | 2,818KB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - I Want You Back.mp3 | Jackson 5 | 2,797KB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - Little Bitty Pretty One.mp3 | Jackson Five, The | 2,615KB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - One Bad Apple.mp3 | Jackson Five | 2,588KB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - Ooh-ooh child.mp3 | Jackson Five | 3,096KB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - Ready Or Not (Here I Come).mp3 | Jackson 5 | 2,414KB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - Rock With You - Unknown.mp3 | Jackson 5 | 2,458KB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - Stop! The Love You Save (May Be Your Own... | 3 | 2,898KB | Audio |
| 2 Users | Jackson Five - Torture.mp3 | Jackson 5 | 4,645KB | Audio |
| BabyBabyBaby@KaZaA | Jackson Five - Who's Loving You (1).mp3 | Jackson 5 | 3,772KB | Audio |
| BabyBabyBaby@KaZaA | Jacksons - All I Do Is Think Of You.mp3 | Jackson Five. | 2,967KB | Audio |
| BabyBabyBaby@KaZaA | Jacksons 5 - I'll Be There.mp3 | Jackson Five | 4,529KB | Audio |
| BabyBabyBaby@KaZaA | Michael Jackson_The Jackson Five - My Girl.mp3 | Jackson Five' | 2,953KB | Audio |
| BabyBabyBaby@KaZaA | Michael Jackson feat. J5 - Blame It On The Boogie2.mp3 | Jackson 5 | 832KB | Audio |
| BabyBabyBaby@KaZaA | Michael Jacksons and the Jackson 5 - Can You Feel It.mp3 | The Jackson Five | 3,793KB | Audio |
| BabyBabyBaby@KaZaA | 06 Big Time Sensuality.mp3 | Björk | 3,715KB | Audio |
| BabyBabyBaby@KaZaA | Björk - Crying.mp3 | Björk | 4,576KB | Audio |
| BabyBabyBaby@KaZaA | Björk:- The Anchor Song.mp3 | Björk | 3,450KB | Audio |
| BabyBabyBaby@KaZaA | Björk - Venus As A Boy.mp3 | Björk | 4,417KB | Audio |
| BabyBabyBaby@KaZaA | Björk - Violently Happy.mp3 | Björk | 4,678KB | Audio |
| BabyBabyBaby@KaZaA | Björk:- Debut - 09 - Come To Me.mp3 | Björk | 4,620KB | Audio |
| BabyBabyBaby@KaZaA | Björk:- Like Someone In Love.mp3 | Björk | 4,272KB | Audio |
| BabyBabyBaby@KaZaA | Björk:- One Day.mp3 | Björk | 4,934KB | Audio |
| BabyBabyBaby@KaZaA | 03-the_cardigans-a_good_horse.mp3 | The Cardigans | 4,660KB | Audio |
| BabyBabyBaby@KaZaA | 04 - And Then You Kissed Me.mp3 | Cardigans | 8,517KB | Audio |

1,939,109 users online, sharing 186,234,182 files (13,160,192 GB)　|　Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| BabyBabyBaby@KaZaA | 04 - And Then You Kissed Me.mp3 | Cardigans | 8,517KB | Audio |
| BabyBabyBaby@KaZaA | 05 - Couldn't Care Less -simplemp3s.mp3 | Cardigans | 7,785KB | Audio |
| BabyBabyBaby@KaZaA | 13 - If There Is A Chance.mp3 | The Cardigans | 5,990KB | Audio |
| BabyBabyBaby@KaZaA | Cardigans - For What It's Worth.mp3 | Cardigans | 5,040KB | Audio |
| BabyBabyBaby@KaZaA | Cardigans - Hold Me.mp3 | Cardigans | 3,415KB | Audio |
| BabyBabyBaby@KaZaA | Cardigans - Live and Learn.mp3 | Cardigans | 6,005KB | Audio |
| BabyBabyBaby@KaZaA | The Cardigans - Long Gone Before Daylight - 10 - Feathers... | The Cardigans | 6,330KB | Audio |
| BabyBabyBaby@KaZaA | The Cardigans - You're The Storm.mp3 | The Cardigans | 3,652KB | Audio |
| BabyBabyBaby@KaZaA | neutral milk hotel - in the aeroplane over the sea.mp3 | neutral milk hotel | 3,154KB | Audio |
| BabyBabyBaby@KaZaA | Clueless Soundtrack - )Kids In America - The Muffs.mp3 | The Muffs | 3,079KB | Audio |
| BabyBabyBaby@KaZaA | Waitresses - I Know What Boys Like.mp3 | The Waitresses | 3,057KB | Audio |
| BabyBabyBaby@KaZaA | jill sobule - rock me to sleep.mp3 | Jill Sobule | 2,388KB | Audio |
| BabyBabyBaby@KaZaA | The Verve - Bitter Sweet Symphony (Moby Remix).mp3 | moby | 3,212KB | Audio |
| BabyBabyBaby@KaZaA | (01) Spanish Grease_ Willie Bobo.mp3 | Dofmeister ;Con Madrid D... | 6,918KB | Audio |
| BabyBabyBaby@KaZaA | (03) Who Needs Forever-Astrud Gilberto.mp3 | Astrud Gilberto | 4,813KB | Audio |
| BabyBabyBaby@KaZaA | (05) Feelin Good- Nina Simone.mp3 | Nina Simone | 5,697KB | Audio |
| BabyBabyBaby@KaZaA | (12) Hare Krishna- Tony Scott.mp3 | Various Artists | 6,524KB | Audio |
| BabyBabyBaby@KaZaA | Macy Gray_Black Eyed Peas - Request Line (Remix).mp3 | Black Eyed Peas | 5,322KB | Audio |
| BabyBabyBaby@KaZaA | madlib - flowers feat. dudley perkins.mp3 | Madlib | 2,378KB | Audio |
| BabyBabyBaby@KaZaA | Marilyn Manson - Come Together (Beatles cover).mp3 | Marilyn Manson | 1,334KB | Audio |
| BabyBabyBaby@KaZaA | Marilyn Manson - I Put A Spell On You.mp3 | Marilyn Manson | 3,387KB | Audio |
| BabyBabyBaby@KaZaA | Marilyn Manson - Tainted Love.mp3 | Marilyn Manson | 3,108KB | Audio |
| BabyBabyBaby@KaZaA | Outkast Feat. Snoop Dogg_2pac- Rosa Parks Remix.mp3 | Outkast, Snoop, 2Pac | 7,080KB | Audio |
| BabyBabyBaby@KaZaA | The Smashing Pumpkins - ( Remix 1979 (Moby).mp3 | Smashing Pumpkins | 4,798KB | Audio |
| BabyBabyBaby@KaZaA | Feels Like Home - Sunrise (1).mp3 | Norah Jones | 3,456KB | Audio |
| BabyBabyBaby@KaZaA | what am I to you (3).mp3 | Norah Jones | 2,560KB | Audio |
| BabyBabyBaby@KaZaA | Duran Duran - Rio.mp3 | Duran Duran | 5,206KB | Audio |
| BabyBabyBaby@KaZaA | Duran Duran - Come Undone.mp3 | Duran Duran | 4,297KB | Audio |
| BabyBabyBaby@KaZaA | Duran Duran - Girls On Film.mp3 | Duran Duran | 3,274KB | Audio |

2 Users

Found 1265 files

[1,939,109 users online, sharing 166,234,162 files (13,160,192 GB)]    Not sharing any files

## Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  |  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| BabyBabyBaby@KaZaA | Cardigans - Hold Me.mp3 | Cardigans | 3,415KB | Audio |
| BabyBabyBaby@KaZaA | Cardigans - Live and Learn.mp3 | Cardigans | 6,005KB | Audio |
| BabyBabyBaby@KaZaA | The Cardigans - Long Gone Before Daylight - 10 - Feathers... | The Cardigans | 6,330KB | Audio |
| BabyBabyBaby@KaZaA | The Cardigans - You're The Storm.mp3 | The Cardigans | 3,652KB | Audio |
| BabyBabyBaby@KaZaA | neutral milk hotel - in the aeroplane over the sea.mp3 | neutral milk hotel | 3,154KB | Audio |
| BabyBabyBaby@KaZaA | Clueless Soundtrack - Kids In America - The Muffs.mp3 | The Muffs | 3,079KB | Audio |
| BabyBabyBaby@KaZaA | Waitresses - I Know What Boys Like.mp3 | The Waitresses | 3,057KB | Audio |
| BabyBabyBaby@KaZaA | jill sobule - rock me to sleep.mp3 | Jill Sobule | 2,388KB | Audio |
| BabyBabyBaby@KaZaA | The Verve - Bitter Sweet Symphony (Moby Remix).mp3 | moby | 3,212KB | Audio |
| BabyBabyBaby@KaZaA | (01) Spanish Grease- Willie Bobo.mp3 | Dorfmeister 'Con Madrid D... | 6,918KB | Audio |
| BabyBabyBaby@KaZaA | (03) Who Needs Forever-Astrud Gilberto.mp3 | Astrud Gilberto | 4,813KB | Audio |
| BabyBabyBaby@KaZaA | (05) Feelin Good-Nina Simone.mp3 | Nina Simone | 5,697KB | Audio |
| BabyBabyBaby@KaZaA | (12) Hare Krishna- Tony Scott.mp3 | Various Artists | 6,524KB | Audio |
| BabyBabyBaby@KaZaA | Macy Gray_Black Eyed Peas - Request Line (Remix).mp3 | Black Eyed Peas | 5,322KB | Audio |
| BabyBabyBaby@KaZaA | madlib - flowers feat. dudley perkins.mp3 | Madlib | 2,378KB | Audio |
| BabyBabyBaby@KaZaA | Marilyn Manson - Come Together (Beatles cover).mp3 | Marilyn Manson | 1,334KB | Audio |
| BabyBabyBaby@KaZaA | Marilyn Manson - I Put A Spell On You.mp3 | Marilyn Manson | 3,387KB | Audio |
| BabyBabyBaby@KaZaA | Marilyn Manson - Tainted Love.mp3 | Marilyn Manson | 3,108KB | Audio |
| BabyBabyBaby@KaZaA | Outkast Feat. Snoop Dogg_2pac - Rosa Parks Remix.mp3 | OutKast, Snoop, 2Pac | 7,080KB | Audio |
| BabyBabyBaby@KaZaA | The Smashing Pumpkins - { Remix 1979 (Moby).mp3 | Smashing Pumpkins | 4,798KB | Audio |
| BabyBabyBaby@KaZaA | Feels Like Home - Sunrise (1).mp3 | Norah Jones | 3,456KB | Audio |
| BabyBabyBaby@KaZaA | what am I to you (3).mp3 | Norah Jones | 2,560KB | Audio |
| BabyBabyBaby@KaZaA | Duran Duran - Rio.mp3 | Duran Duran | 5,206KB | Audio |
| BabyBabyBaby@KaZaA | Duran Duran - Come Undone.mp3 | Duran Duran | 4,297KB | Audio |
| BabyBabyBaby@KaZaA | Duran Duran - Girls On Film.mp3 | Duran Duran | 3,274KB | Audio |
| BabyBabyBaby@KaZaA | Duran Duran - Ordinary World.mp3 | Duran Duran | 4,358KB | Audio |
| BabyBabyBaby@KaZaA | Duran Duran - Notorious.mp3 | Duran Duran | 3,619KB | Audio |
| BabyBabyBaby@KaZaA | Duran duran - Wild boys.mp3 | Duran duran | 3,495KB | Audio |
| BabyBabyBaby@KaZaA | 09 The Chauffeur.mp3 | Duran Duran | 4,896KB | Audio |

1,939,109 users online, sharing 166,234,162 files (13,160,192 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| lovely_lindsay_13@KaZaA | Stephen Lynch - Country Love Song (1).mp3 | Stephen Lynch | 2,060KB | Audio | |
| lovely_lindsay_13@KaZaA | metal_grenade_impact_hard2.wav | Unknown | 18KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{6562E5EF-8348-415D-93A8-49F981F24473}_L... | Unknown | 19KB | Image | AlbumArt_{6562E5EF-8348-415} |
| lovely_lindsay_13@KaZaA | AlbumArt_{6562E5EF-8348-415D-93A8-49F981F24473}_... | Unknown | 6KB | Image | AlbumArt_{6562E5EF-8348-415} |
| lovely_lindsay_13@KaZaA | AlbumArt_{D5D76EB1-5F05-482E-B0CD-B85D8CA55038}_... | Unknown | 7KB | Image | AlbumArt_{D5D76EB1-5F05-482 |
| lovely_lindsay_13@KaZaA | AlbumArt_{D5D76EB1-5F05-482E-B0CD-B85D8CA55038}_... | Unknown | 2KB | Image | AlbumArt_{D5D76EB1-5F05-482 |
| lovely_lindsay_13@KaZaA | songs - Basketball Warm Up.mp3 | songs | 1,033KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{ED988241-89B1-458B-88AE-355F0D2BA425}_... | Unknown | 8KB | Image | AlbumArt_{ED988241-89B1-458 |
| lovely_lindsay_13@KaZaA | AlbumArt_{7868E475-D760-4ED8-A6D6-99B0404887AA}_... | Unknown | 9KB | Image | AlbumArt_{7868E475-D760-4ED |
| lovely_lindsay_13@KaZaA | AlbumArt_{7868E475-D760-4ED8-A6D6-99B0404887AA}_... | Unknown | 2KB | Image | AlbumArt_{7868E475-D760-4ED |
| lovely_lindsay_13@KaZaA | AlbumArt_{ED988241-89B1-458B-88AE-355F0D2BA425}_... | Unknown | 2KB | Image | AlbumArt_{ED988241-89B |
| lovely_lindsay_13@KaZaA | metal_grenade_impact_soft3.wav | Unknown | 26KB | Audio | |
| lovely_lindsay_13@KaZaA | 01 Larry the Cable Guy.wma | Larry The Cable Guy | 1,368KB | Audio | |
| lovely_lindsay_13@KaZaA | (The Spill Canvas)-Track 01.mp3 | The Spill Canvas | 2,465KB | Audio | |
| lovely_lindsay_13@KaZaA | comedy - Stephen Lynch-Special Fred.mp3 | Stephen Lynch | 2,774KB | Audio | |
| lovely_lindsay_13@KaZaA | jc chasez - blowin me up (with her love).mp3 | jc chasez | 1,641KB | Audio | blowin r |
| lovely_lindsay_13@KaZaA | AlbumArt_{331D7F69-D66F-4CFF-8C45-781A2E85A9F5}_... | Unknown | 11KB | Image | AlbumArt_{331D7F69-D66F4CF |
| lovely_lindsay_13@KaZaA | AlbumArt_{8D3E6403-275E-487E-9959-7F88D64D3C65}_... | Unknown | 10KB | Image | AlbumArt_{8D3E6403-275E-487 |
| lovely_lindsay_13@KaZaA | AlbumArt_{8D3E6403-275E-487E-9959-7F88D64D3C65}_... | Unknown? | 2KB | Image | AlbumArt_{8D3E6403-275E-487 |
| lovely_lindsay_13@KaZaA | AlbumArt_{331D7F69-D66F-4CFF-8C45-781A2E85A9F5}_... | Unknown? | 2KB | Image | AlbumArt_{331D7F69-D66F4CF |
| lovely_lindsay_13@KaZaA | 04 - Rise.mp3 | Saves The Day | 4,495KB | Audio | |
| lovely_lindsay_13@KaZaA | 06.wav.mp3 | The Spill Canvas | 4,936KB | Audio | |
| lovely_lindsay_13@KaZaA | BOB AND TOM - I HOPE YOU DIE.mp3 | Bob and Tom | 1,416KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{64EA26EB-BD98-4A3C-8C61-53D8DE39B6B9}_... | Unknown | 2KB | Image | AlbumArt_{64EA26EB-BD98-4A3 |
| lovely_lindsay_13@KaZaA | 20 - Why (accoustic).mp3 | Avril Lavigne | 3,752KB | Audio | |
| lovely_lindsay_13@KaZaA | Pissed Off.mp3 | Larry The Cable Guy | 2,041KB | Audio | |
| lovely_lindsay_13@KaZaA | Brand_New_-_Quiet_Things_(acoustic)_.MP3 | Brand New | 4,896KB | Audio | |
| lovely_lindsay_13@KaZaA | Hope.mp3 | Twista feat. Faith Evans | 3,449KB | Audio | |
| lovely_lindsay_13@KaZaA | T.I. - Bring Em Out.mp3 | T.I. | 1,551KB | Audio | |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | T.I. - Bring Em Out.mp3 | T.I. | 1,551KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{750898A4-CB28-4D95-988A-A2F17A8A0849}_... | Unknown | 15KB | Image | AlbumArt_{750898A4-CB28-4D9! |
| lovely_lindsay_13@KaZaA | AlbumArt_{B0301115-1966-407C-BCC6-D320F27C78D1}_... | Unknown | 9KB | Image | AlbumArt_{B0301115-1966-407C |
| lovely_lindsay_13@KaZaA | AlbumArt_{B0301115-1966-407C-BCC6-D320F27C78D1}_... | Unknown | 2KB | Image | AlbumArt_{B0301115-1966-407C |
| lovely_lindsay_13@KaZaA | AlbumArt_{52CCF853-FB53-4F0E-987E-DAAFEAC7C620}_... | Unknown | 12KB | Image | AlbumArt_{52CCF853-FB53-4F0E |
| lovely_lindsay_13@KaZaA. | AlbumArt_{52CCF853-FB53-4F0E-987E-DAAFEAC7C620}_... | Unknown | 2KB | Image | AlbumArt_{52CCF853-FB53-4F0E |
| lovely_lindsay_13@KaZaA | AlbumArt_{6269981C-DEE0-4F0D-9F0F-678A79C38E21}_... | Unknown | 11KB | Image | AlbumArt_{6269981C-DEE0-4F0 |
| lovely_lindsay_13@KaZaA | AlbumArt_{6269981C-DEE0-4F0D-9F0F-678A79C38E21}_... | Unknown | 2KB | Image | AlbumArt_{6269981C-DEE0-4F0 |
| lovely_lindsay_13@KaZaA | Weezer - Buddy Holly.mp3 | Weezer | 2,490KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{14D01E1F-D0FA-4745-8D31-FE3A75827BDC}_... | Unknown | 13KB | Image | AlbumArt_{14D01E1F-D0FA-474 |
| lovely_lindsay_13@KaZaA | Christian - Relient K - Punk Rock Picnic (1).mp3 | Relient K. | 1,879KB | Audio | |
| lovely_lindsay_13@KaZaA | happy people u saved me-red carpet-r kelly.mp3 | R Kelly | 3,816KB | Audio | |
| lovely_lindsay_13@KaZaA | s.mp3 | Smile Empty Soul | 1,531KB | Audio | |
| lovely_lindsay_13@KaZaA | Breakaway-Kelly Clarkson.mp3 | Kelly Clarkson | 7,496KB | Audio | |
| lovely_lindsay_13@KaZaA | (Unknown)-Track 10.mp3 | The Spill Canvas | 6,753KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{14D01E1F-D0FA-4745-8D31-FE3A75827BDC}_... | Unknown | 2KB | Image | AlbumArt_{14D01E1F-D0FA-474 |
| lovely_lindsay_13@KaZaA | Relient K - Staples.mp3 | Relient K | 2,803KB | Audio | |
| lovely_lindsay_13@KaZaA | Smashing Pumpkins - Landslide.mp3 | 3 | 2,973KB | Audio | |
| lovely_lindsay_13@KaZaA | 10-smile_empty_soul-who_i_am-xxl.mp3 | Smile Empty Soul | 5,695KB | Audio | |
| lovely_lindsay_13@KaZaA | 03 Nowhere Kids.wma | Smile Empty Soul | 2,038KB | Audio | |
| lovely_lindsay_13@KaZaA | Jewel - 01 - Stand.mp3 | Jewel | 4,528KB | Audio | |
| lovely_lindsay_13@KaZaA | The Sharp Hint of New Tears.mp3 | Dashboard Confessional | 2,841KB | Audio | |
| lovely_lindsay_13@KaZaA | Avril Lavigne - Sk8er Boi.MP3 | Avril Lavigne | 3,226KB | Audio | |
| lovely_lindsay_13@KaZaA. | AlbumArt_{588F92E7-F69B-4EAD-A484-92C1C5A8A265}_... | Unknown | 11KB | Image | AlbumArt_{588F92E7-F69B-4EAL |
| lovely_lindsay_13@KaZaA | IM A SOLDIER.mp3 | Young Buck | 5,087KB | Audio | |
| lovely_lindsay_13@KaZaA | Movielife-Jamestown.mp3 | The Movielife | 2,816KB | Audio | |
| lovely_lindsay_13@KaZaA | Prince Of Egypt.mp3 | Whitney Houston_Maria... | 4,752KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{588F92E7-F69B-4EAD-A484-92C1C5A8A265}_... | Unknown | 2KB | Image | AlbumArt_{588F92E7-F69B-4EA |
| lovely_lindsay_13@KaZaA | 06_Fall To Pieces (2).mp3 | Ryan Cabrera | 4,238KB | Audio | |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | 06_Fall To Pieces (2).mp3 | Ryan Cabrera | 4,239kB | Audio |
| lovely_lindsay_13@KaZaA | Brand New - Flying At Tree Level.mp3 | Brand New | 5,428kB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{2936869C-E0BB-4C9D-8D3E-14D46B31149D}_... | Unknown | 6kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{2936869C-E0BB-4C9D-8D3E-14D46B31149D}_... | Unknown | 2kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{75089B44-C82B-4D95-98BA-A2F17A6A0849}_... | Unknown | 3kB | Image |
| lovely_lindsay_13@KaZaA | Dashboard Confessional - Summer Kiss.mp3 | Dashboard Confessional | 2,217kB | Audio |
| lovely_lindsay_13@KaZaA | 06 Cross Out The Eyes.mp3 | Thursday | 6,321kB | Audio |
| lovely_lindsay_13@KaZaA | steven lynch - comedy central live 08:02:00 - 03_lullaby.m... | Stephen Lynch | 2,882kB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{75C12C02-2B77-4EBC-904E-D2301F4E646A}_... | Unknown | 10kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{866F41F7-F897-45E0-92CB-0BF031D87060}_1... | Unknown | 9kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{866F41F7-F897-45E0-92CB-0BF031D87060}_... | Unknown | 2kB | Image |
| lovely_lindsay_13@KaZaA | Comedy Central Presents Dane Cook (DivX) (1).wmv | Unknown | 55,066kB | Video |
| lovely_lindsay_13@KaZaA | AlbumArt_{6235ED29-2A35-4D6A-BA6A-DAB3CD4D4A7C}_... | Unknown | 15kB | Image |
| lovely_lindsay_13@KaZaA | Stephen Lynch - Full Blown Aids.mp3 | Stephen Lynch | 2,117kB | Audio |
| lovely_lindsay_13@KaZaA | Stephen Lynch - Rae Dawn Chong.mp3 | Steven Lynch | 1,640kB | Audio |
| lovely_lindsay_13@KaZaA | 03The blower's daughter.mp3 | Damian Rice | 6,668kB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{6235ED29-2A35-4D6A-BA6A-DAB3CD4D4A7C}_... | Unknown | 2kB | Image |
| lovely_lindsay_13@KaZaA | Heart Shaped Box (acoustic cover).wma | Evanescence | 1,877kB | Audio |
| lovely_lindsay_13@KaZaA | Sarah McLachlan - Building a Mystery.mp3 | Sarah McLachlan | 3,864kB | Audio |
| lovely_lindsay_13@KaZaA | 03 - Playing For Keeps.mp3 | Matchbook Romance | 3,672kB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{C7AF2417-F9DC-460E-A905-44274DA27FB9}_... | Unknown | 7kB | Image |
| lovely_lindsay_13@KaZaA | Dirty Vegas - Walk Into The Sun.mp3 | Dirty Vegas | 6,232kB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{339DA9BB-8F87-46E3-AE99-22D40F8D6C54}_... | Unknown | 11kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{C96C7A56-2928-438C-900A-2B2AD23035C0}_... | Unknown | 11kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{C96C7A56-2928-438C-900A-2B2AD23035C0}_... | Unknown | 2kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{CB29748C-EBFC-461B-834D-342E5DF3AE0D}_... | Unknown | 12kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{A9A0B7F1-57DD-42AF-B1A7-4CB029F82701}_... | Unknown | 8kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{A9A0B7F1-57DD-42AF-B1A7-4CB029F82701}_... | Unknown | 2kB | Image |

Found 353 files | 2,495,577 users online, sharing 278,898,977 files (19,697,152 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop.  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| lovely_lindsay_13@KaZaA | AlbumArt_{CB29748C-EBFC-461B-B34D-342E5DF3AE00}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | 05 My Favorite Accident.wma | Motion City Soundtrack | 1,610KB | Audio |
| lovely_lindsay_13@KaZaA | Disney Movies - Hercules; Zero to Hero.mp3 | Disney | 1,920KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{5F015CD2-5BEF-483C-BF5F-EBFA1D22897C}_... | Unknown | 9KB | Image |
| lovely_lindsay_13@KaZaA | walt Disney - Shrek.II.mp3 | Disney | 1,001KB | Audio |
| lovely_lindsay_13@KaZaA | Leanne Rimes - Please Remember - Leann Rimes.mp3 | LeAnn Rimes | 4,321KB | Audio |
| lovely_lindsay_13@KaZaA | Franz Ferdinand- Van Tango.mp3 | Franz Ferdinand | 2,823KB | Audio |
| lovely_lindsay_13@KaZaA | 04-the_shins-new_slang-rtb.mp3 | The Shins | 6,012KB | Audio |
| lovely_lindsay_13@KaZaA | Jewel - Standing Still (1).mp3 | Jewel | 4,224KB | Audio |
| lovely_lindsay_13@KaZaA | Foo Fighters - Learn To Fly.mp3 | Foo Fighters | 3,708KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{3F4633E9-3CC7-4DB3-AE5E-852342F51F80}_... | Unknown | 5KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{3F4633E9-3CC7-4DB3-AE5E-852342F51F80}_... | Unknown | 1KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{64EA26EB-BD98-443C-BC61-530D80E3386B9}_... | Unknown | 10KB | Image |
| lovely_lindsay_13@KaZaA | disney-hercules - I'm in love.mp3 | Disney | 2,189KB | Audio |
| lovely_lindsay_13@KaZaA | Sarah Mclachlan - Unchained Melody.mp3 | Sarah McLachlan | 5,591KB | Audio |
| lovely_lindsay_13@KaZaA | 06-Little Drummer Boy.mp3 | Bright Eyes | 3,628KB | Audio |
| lovely_lindsay_13@KaZaA | lose my breath_destiny's child_destiny's child-gsm.mp3 | Destiny's Child | 4,418KB | Audio |
| lovely_lindsay_13@KaZaA | Blink 182 - She likes me for me.mp3 | blink-182 | 3,262KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{20A2EB82-AFE4-4743-BF04-94A10E0C51A6}_... | Unknown | 10KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{20A2EB82-AFE4-4743-BF04-94A10E0C51A6}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{30064AA9-2E84-47F0-B05C-776F445047FE}_L... | Unknown | 12KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{30064AA9-2E84-47F0-B05C-776F445047FE}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | Celine Dion - Blue Christmas.mp3 | Celine Dion | 3,580KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{3D178743-BFBB-4EE5-9F87-0F4BED626866}_L... | Unknown | 12KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{3D178743-BFBB-4EE5-9F87-0F4BED626866}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | 094 Finale.mp3 | Phantom of the Opera | 11,116KB | Audio |
| lovely_lindsay_13@KaZaA | 21 Questions.wma | 50 Cent. ft Beyonce | 1,811KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{1F40F9CE-8AC5-4A3F-A277-9908467221C}_... | Unknown | 9KB | Image |

Found 1,353 files    2,495,577 users online, sharing 278,898,977 files (19,697,152 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| lovely_lindsay_13@KaZaA | AlbumArt_{1F40F9CE-8AC5-4A3F-A277-990846727210}_... | Unknown | 2KB | Image | AlbumArt_{1F40F9CE-8AC5-4A3 |
| lovely_lindsay_13@KaZaA | AlbumArt_{96838AE2-81A6-49AC-904D-A8D28FCA8834}_... | Unknown | 12KB | Image | AlbumArt_{96838AE2-81A6-49A4 |
| lovely_lindsay_13@KaZaA | AlbumArt_{96838AE2-81A6-49AC-904D-A8D28FCA8834}_... | Unknown | 2KB | Image | AlbumArt_{96838AE2-81A6-49A4 |
| lovely_lindsay_13@KaZaA | AlbumArt_{6708ED8F-7139-46CD-9421-55D812127021}_... | Unknown | 10KB | Image | AlbumArt_{6708ED8F-7139-46C |
| lovely_lindsay_13@KaZaA | AlbumArt_{6708ED8F-7139-46CD-9421-55D812127021}_... | Unknown | 2KB | Image | AlbumArt_{6708ED8F-7139-46C |
| lovely_lindsay_13@KaZaA | AlbumArt_{A73896DA-0905-4A5B-BC8D-6DD0D239F777}_... | Unknown | 3KB | Image | AlbumArt_{A73896DA-0905-4A5 |
| lovely_lindsay_13@KaZaA | Swollen_Members.wma | Swollen_Members | 3,364KB | Audio | |
| lovely_lindsay_13@KaZaA | a. Jessica Simpson - Angels.mp3 | Jessica Simpson | 3,884KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{A73896DA-0905-4A5B-BC8D-6DD0D239F777}_... | Unknown | 1KB | Image | AlbumArt_{A73896DA-090944 |
| lovely_lindsay_13@KaZaA | dresden dolls _mrs. o.mp3 | Dresden Dolls | 6,450KB | Audio | |
| lovely_lindsay_13@KaZaA | Usher Ludacris- Yea.mp3 | Usher | 5,830KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{CEEDF87B-E766-4684-A126-123D1CF948BC}_... | Unknown | 10KB | Image | AlbumArt_{CEEDF87B-E766-468 |
| lovely_lindsay_13@KaZaA | AlbumArt_{CEEDF87B-E766-4684-A126-123D1CF948BC}_... | Unknown | 2KB | Image | AlbumArt_{CEEDF87B-E766-468 |
| lovely_lindsay_13@KaZaA | AlbumArt_{D2D3AD08-7F78-4F80-B7E5-F7A1BE3B8B67}_... | Unknown | 8KB | Image | AlbumArt_{D2D3AD08-7F78-4F8 |
| lovely_lindsay_13@KaZaA | AlbumArt_{DCC5BCC3-A419-4E11-90C0-A0419FAE6D86}_... | Unknown | 6KB | Image | AlbumArt_{DCC5BCC3-A419-4E |
| lovely_lindsay_13@KaZaA | AlbumArt_{DCC5BCC3-A419-4E11-90C0-A0419FAE6D86}_... | Unknown | 2KB | Image | AlbumArt_{DCC5BCC3-A419-4E |
| lovely_lindsay_13@KaZaA | AlbumArt_{D2D3AD08-7F78-4F80-B7E5-F7A1BE3B8B67}_... | Unknown | 2KB | Image | AlbumArt_{D2D3AD08-7F78-4F8 |
| lovely_lindsay_13@KaZaA | AlbumArt_{DE8DB364-F3A0-4795-B77D-825137B457A1}_... | Unknown | 4KB | Image | AlbumArt_{DE8DB364-F3A0-479 |
| lovely_lindsay_13@KaZaA | AlbumArt_{DE8DB364-F3A0-4795-B77D-825137B457A1}_... | Unknown | 1KB | Image | AlbumArt_{DE8DB364-F3A0-479 |
| lovely_lindsay_13@KaZaA | The Divine Comedy - A Drinking Song.mp3' | Divine Comedy | 4,340KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{E86727CF-7011-4DA2-93E1-406088E5E2F81}_L... | Unknown | 7KB | Image | AlbumArt_{E86727CF-701120DA |
| lovely_lindsay_13@KaZaA | AlbumArt_{4FE7E123-EB4F-4B8D-AC60-FC16EE16E5AB5}_... | Unknown | 11KB | Image | AlbumArt_{4FE7E123-EB4F-4B8( |
| lovely_lindsay_13@KaZaA | AlbumArt_{4FE7E123-EB4F-4B8D-AC60-FC16EE16E5AB5}_... | Unknown | 2KB | Image | AlbumArt_{4FE7E123-EB4F-4B8 |
| lovely_lindsay_13@KaZaA | AlbumArt_{E86727CF-7011-4DA2-93E1-406088E5E2F81}_... | Unknown | 1KB | Image | AlbumArt_{E86727CF-701120DA |
| lovely_lindsay_13@KaZaA | AlbumArt_{5E5AC75D-CC8E-4ECB-AD75-77BDE64CC254}_... | Unknown | 5KB | Image | AlbumArt_{5E5AC75D-CC8E-4E |
| lovely_lindsay_13@KaZaA | Dashboard Confessional - So Impossible.mp3 | Dashboard Confessional | 1,221KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{3B99EF77-1CBB-4AB6-9F69-52EF8683C3ED}_... | Unknown | 9KB | Image | AlbumArt_{3B99EF77-1CBB-4AB |
| lovely_lindsay_13@KaZaA | AlbumArt_{3B99EF77-1CBB-4AB6-9F69-52EF8683C3ED}_... | Unknown | 2KB | Image | AlbumArt_{3B99EF77-1CBB-4AB |
| lovely_lindsay_13@KaZaA | Lucero - Reflejo.mp3 | Disney | 3,347KB | Audio | |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  ☆ My Kazaa  🔲  Theater  🔍 Search  🚦 Traffic  🛒 Shop  👥 Tell A Friend

🔍 New search  📥 Download

🔍 Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| lovely_lindsay_13@KaZaA | Lucero - Reflejo.mp3 | Disney | 3,347KB | Audio | |
| lovely_lindsay_13@KaZaA | drowning_pool_desensitized_step up.mp3 | Drowning Pool | 5,105KB | Audio | |
| lovely_lindsay_13@KaZaA | Desiree - You Gotta Be.mp3 | Desiree | 3,815KB | Audio | |
| lovely_lindsay_13@KaZaA | Bright Eyes - No Lies, Just Love.mp3 | Bright Eyes | 5,603KB | Audio | |
| lovely_lindsay_13@KaZaA | Pepsi Vs Coke.mp3 | Divine Comedy | 860KB | Audio | |
| lovely_lindsay_13@KaZaA | Comedy -  Retard Rap.mp3 | Divine Comedy | 721KB | Audio | |
| lovely_lindsay_13@KaZaA | The Divine Comedy - Generation Sex.mp3 | Divine Comedy | 3,298KB | Audio | |
| lovely_lindsay_13@KaZaA | Frank Sinatra - Young at Heart (1).mp3 | Frank Sinatra | 2,719KB | Audio | |
| lovely_lindsay_13@KaZaA | 50 Cent - Shake That Ass.mp3 | 50 Cent | 3,291KB | Audio | |
| lovely_lindsay_13@KaZaA | Saves The Day - Third Engine.mp3 | Saves The Day | 3,445KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{5E5AC75D-CC86-4ECB-AD75-77B0E64CC254}... | Unknown | 1KB | Image | AlbumArt_{5E5AC75D-CC86-4E |
| lovely_lindsay_13@KaZaA | Barenaked Ladies-Old Apartment.mp3 | Bare Naked Ladies | 2,811KB | Audio | |
| lovely_lindsay_13@KaZaA | Smashing Pumpkins - Landslide(accoustic).mp3 | Smashing Pumpkins | 2,182KB | Audio | |
| lovely_lindsay_13@KaZaA | Track 06.MP3 | Mandy Moore | 1,588KB | Audio | |
| lovely_lindsay_13@KaZaA | Mulan - Reflection.mp3 | Disney | 2,297KB | Audio | |
| lovely_lindsay_13@KaZaA | Punk Cover - There She Goes (1).mp3 | NOFX | 2,092KB | Audio | |
| lovely_lindsay_13@KaZaA | Switchfoot - You (1).mp3 | Switchfoot | 3,953KB | Audio | |
| lovely_lindsay_13@KaZaA | Bob_Tom - Titanic Farts.mp3 | Bob and Tom | 1,079KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{04DEB875-E87B-4C08-BA07-5573A5F055CC}_... | Unknown | 9KB | Image | AlbumArt_{04DEB875-E87B-4C08 |
| lovely_lindsay_13@KaZaA | Alanis Morissette - Wake Up.MP3 | Alanis Morissette | 4,579KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{318448BE-9D03-4EB2-A01C-B4FB7C1916C3}_... | Unknown | 8KB | Image | AlbumArt_{318448BE-9D03-4EB2 |
| lovely_lindsay_13@KaZaA | AlbumArt_{04DEB875-E87B-4C08-BA07-5573A5F055CC}_... | Unknown | 2KB | Image | AlbumArt_{04DEB875-E87B-4C08 |
| lovely_lindsay_13@KaZaA | incubus- stellar.mp3 | incubus | 2,346KB | Audio | |
| lovely_lindsay_13@KaZaA | Bone Thugs N Harmony - Look Into My Eyes.mp3 | Bones Thugz and Harmony | 4,182KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{12950255D-B374-4C4F-9B26-374EAE50C0B5}_... | Unknown | 5KB | Image | AlbumArt_{12950255D-B374-4C4 |
| lovely_lindsay_13@KaZaA | AlbumArt_{12950255D-B374-4C4F-9B26-374EAE50C0B5}_... | Unknown | 1KB | Image | AlbumArt_{12950255D-B374-4C4 |
| lovely_lindsay_13@KaZaA | AlbumArt_{32700C7C-7A14-4336-A3E8-F07827746A31}_... | Unknown | 11KB | Image | AlbumArt_{32700C7C-7A14-4336 |
| lovely_lindsay_13@KaZaA | AlbumArt_{32700C7C-7A14-4336-A3E8-F07827746A31}_... | Unknown | 2KB | Image | AlbumArt_{32700C7C-7A14-433 |
| lovely_lindsay_13@KaZaA | AlbumArt_{CDDCE414-AAAD-4600-9F0C-CE7F17B9F6EB}... | Unknown | 4KB | Image | AlbumArt_{CDDCE414-AAAD-46 |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | AlbumArt_{CDDCE414-4AAD-4800-9F0C-CE7F1789F6EB}_... | Unknown | 4KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{CDDCE414-4AAD-4800-9F0C-CE7F1789F6EB}_... | Unknown | 1KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{2C89E1EC-2FAA-4F3F-A958-9CBA76090087A}_... | Unknown | 7KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{2C89E1EC-2FAA-4F3F-A958-9CBA76090087A}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{1A0BE7CA-E232-47AA-BC22-6BB435999C6E}_... | Unknown | 9KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{1A0BE7CA-E232-47AA-BC22-6BB435999C6E}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | m P 3s - Rufio Still.mp3 | Rufio | 2,889KB | Audio |
| lovely_lindsay_13@KaZaA | Offspring_-_Feelings.mp3 | The Offspring | 1,960KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{E4652A70-C412-44D5-86FF-5FD697E34380}_... | Unknown | 8KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{2559BE61-1EBC-45BC-8BB3-50F570B54282_1... | Unknown | 19KB | Image |
| lovely_lindsay_13@KaZaA | Weezer - Jamie (acoustic).mp3 | Weezer | 3,350KB | Audio |
| lovely_lindsay_13@KaZaA | Allison Kraus - Baby of Mine.mp3 | Disney | 3,388KB | Audio |
| lovely_lindsay_13@KaZaA | Staring At The Sun.mp3 | U2 | 3,427KB | Audio |
| lovely_lindsay_13@KaZaA | Bob and Tom - Vagina Song.mp3 | Bob and Tom | 2,528KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{2559BE61-1EBC-45BC-8BB3-50F570B54282}_... | Unknown | 3KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{0B1C7BE7-8F51-47CE-9AB9-97E375D12C68}_... | Unknown | 7KB | Image |
| lovely_lindsay_13@KaZaA | Ave Maria(Original).mp3 | Sarah Brightman | 5,243KB | Audio |
| lovely_lindsay_13@KaZaA | bush - inflatable.mp3 | Bush | 4,035KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{0B1C7BE7-8F51-47CE-9AB9-97E375D12C68}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | Alisha Keyes - Girlfriend (2).mp3 | Alicia Keys | 3,286KB | Audio |
| lovely_lindsay_13@KaZaA | Relient K - Everything Will Be Just Fine.mp3 | Relient K | 3,300KB | Audio |
| lovely_lindsay_13@KaZaA | Matchbook Romance - If All Else Fails.mp3 | Matchbook Romance | 6,319KB | Audio |
| lovely_lindsay_13@KaZaA | 12-Honey.mp3 | R Kelly And Jay Z | 3,828KB | Audio |
| lovely_lindsay_13@KaZaA | AFI - Smile (1).mp3 | AFI | 2,143KB | Audio |
| lovely_lindsay_13@KaZaA | Muse - Blackout.mp3 | muse | 7,042KB | Audio |
| lovely_lindsay_13@KaZaA | alanis morissette-was hopping.MP3 | Alanis Morissette | 6,877KB | Audio |
| lovely_lindsay_13@KaZaA | Marcy Playground - Poppies.mp3 | Marcy's Playground | 2,668KB | Audio |
| lovely_lindsay_13@KaZaA | Muse- The Small Print.mp3 | muse | 7,185KB | Audio |
| lovely_lindsay_13@KaZaA | Martina McBride - Concrete Angels.mp3 | Martina McBride | 4,772KB | Audio |

Found 1353 Files

2,995,577 users online; sharing 279,896,977 Files (19,697,152 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Martina McBride - Concrete Angels.mp3 | Martina McBride | 4,772kB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{29DF410E-973C-4353-8E21-C72115087B7B}_1... | Unknown | 8kB | Image |
| lovely_lindsay_13@KaZaA | Locals - Boston.mp3 | The Matches | 3,938kB | Audio |
| lovely_lindsay_13@KaZaA | lincoln park hit the floor 2.mp3 | Linkin Park | 2,566kB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{75C12C02-2B77-4EBC-904E-D2301F4E6464}_... | Unknown | 2kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{A6068082-8319-404F-9FF1-F2A21200391A}_1... | Unknown | 5kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{02E87B68-C0D1-45A5-AA7E-3BA682F4882F}_... | Unknown | 15kB | Image |
| lovely_lindsay_13@KaZaA | Sarah Brightman - Desert Rose.mp3 | Sarah Brightman | 1,939kB | Audio |
| lovely_lindsay_13@KaZaA | bad religion - faith alone (1).mp3 | Bad Religion | 3,314kB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{339DA98B-8F87-46E3-AE99-22D40FBD6C54}_... | Unknown | 2kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{C194F10C-F796-44C7-9087-13BB47C6E951}_... | Unknown | 11kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{C194F10C-F796-44C7-9087-13BB47C6E951}_... | Unknown | 2kB | Image |
| lovely_lindsay_13@KaZaA | 11.Sulk.wma | Radiohead | 3,510kB | Audio |
| lovely_lindsay_13@KaZaA | The Movielife - Hand Grenade.mp3 | The Movielife | 2,915kB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{13D3E998-1054-4761-943D-10E60F5D46B6}_... | Unknown | 8kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{8F90F22C-414B-43E6-BE25-AA57534D76FE}_... | Unknown | 7kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{8F90F22C-414B-43E6-BE25-AA57534D76FE}_... | Unknown | 2kB | Image |
| lovely_lindsay_13@KaZaA | Poor Fool (1).mp3 | Phantom of the Opera | 2,922kB | Audio |
| lovely_lindsay_13@KaZaA | 10.1.Can't.mp3 | Radiohead | 3,991kB | Audio |
| lovely_lindsay_13@KaZaA | William feat. Fergie - True.mp3 | Will.i.am. and Fergie | 3,543kB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{B72E37DC-815B-45FB-9829-3781E171EBE5}_1... | Unknown | 7kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{B72E37DC-815B-45FB-9829-3781E171EBE5}_... | Unknown | 1kB | Image |
| lovely_lindsay_13@KaZaA | Tim McGraw - Live Like You Were Dying.mp3 | Tim McGraw | 4,496kB | Audio |
| lovely_lindsay_13@KaZaA | Amie.mp3 | Damien Rice | 7,549kB | Audio |
| lovely_lindsay_13@KaZaA | (Prince) - Seven.mp3 | Prince | 4,894kB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{0DCAA72A-4415-4B1E-A552-F91B12FB0E1D}_... | Unknown | 11kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{0DCAA72A-4415-4B1E-A552-F91B12FB0E1D}_... | Unknown | 2kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{1B114D24-59D8-488E-96F0-F88C3261C831}_... | Unknown | 9kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{1B114D24-59D8-488E-96F0-F88C3261C831}_... | Unknown | 2kB | Image |

Search  Search Field

Not sharing any files

2,495,577 users online, sharing 278,898,977 Files (19,697,152 GB)

Found 1353 files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help.

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search   Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | AlbumArt_{1B114D24-59D8-488E-96F0-F8BC3261C831}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | Walking Away (1).mp3 | Lifehouse | 4,903KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{5B443F9A-E917-440S-9FDF-3C894E80C0A4}_... | Unknown | 8KB | Image |
| lovely_lindsay_13@KaZaA | im not coming home.mp3 | maroon 5 | 3,712KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{0E33D905-7B5A-4609-9403-A9E084A1BD02}_... | Unknown | 13KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{0E33D905-7B5A-4609-9403-A9E084A1BD02}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{2AFD7270-2650-48DC-8D10-165A986877A9}_... | Unknown | 14KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{2AFD7270-2650-48DC-8D10-165A986877A9}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{29DF410E-973C-4353-8E21-C72115087B7B}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | Daughters.mp3 | John Mayer | 5,614KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{479B0B5F-BF65-4D4E-95AE-54AE2FB85171}_1... | Unknown | 12KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{479B0B5F-BF65-4D4E-95AE-54AE2FB85171}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{96CAEC76-DAA7-41FB-A185-4BF81CED4E1E}_... | Unknown | 9KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{96CAEC76-DAA7-41FB-A185-4BF81CED4E1E}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{7C0D3A3D-E8EA-4FCA-84ZD-F9D03C967374}... | Unknown | 5KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{7C0D3A3D-E8EA-4FCA-84ZD-F9D03C967374}... | Unknown | 1KB | Image |
| lovely_lindsay_13@KaZaA | Dave Mathews Band - Dreamgirl.mp3 | Dave Mathews Band | 5,697KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{589F3DA8-BCED-49D2-8402-9F4F37A39B72}_... | Unknown | 8KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{589F3DA8-BCED-49D2-8402-9F4F37A39B72}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{6FAD2103-FC64-4734-A433-DE57F2D6DF2E}_... | Unknown | 17KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{6FAD2103-FC64-4734-A433-DE57F2D6DF2E}_... | Unknown | 3KB | Image |
| lovely_lindsay_13@KaZaA | Bens Music - Basketball Warm Up.mp3 | War | 1,036KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{13D3E998-1054-4761-943D-10E60F5D46B6}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | Bowling For Soup - 1985 (1) (1).mp3 | Bowling For Soup | 1,554KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{5B443F9A-E917-440S-9FDF-3C894E80C0A4}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | 12. Damien Rice - Weatherman.mp3 | Damien Rice | 1,571KB | Audio |
| lovely_lindsay_13@KaZaA | U2 - Staring At The Sun.mp3 | U2 | 4,330KB | Audio |
| lovely_lindsay_13@KaZaA | Dd147.mp3 | Dirty Vegas | 3,729KB | Audio |
| lovely_lindsay_13@KaZaA | Less Than Jake - Shotgun.mp3 | Less Than Jake | 2,760KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|--|
| lovely_lindsay_13@KaZaA | Less Than Jake - Shotgun.mp3 | Less Than Jake | 2,760KB | Audio | |
| lovely_lindsay_13@KaZaA | Thrice-02-Trust.wma | Thrice | 3,769KB | Audio | |
| lovely_lindsay_13@KaZaA | Caterpillars.mp3 | The Spill Canvas | 3,101KB | Audio | |
| lovely_lindsay_13@KaZaA | Christine.mp3 | Phantom of the Opera | 4,021KB | Audio | |
| lovely_lindsay_13@KaZaA | cristina millian.wma | Fabulous Ft Christina Milli... | 582KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{3944EF5D-96A5-40C1-8739-6C59849E42CF}_... | Unknown | 7KB | Image | AlbumArt_{3944EF5D-96A5-40C |
| lovely_lindsay_13@KaZaA | AlbumArt_{3944EF5D-96A5-40C1-8739-6C59849E42CF}_... | Unknown | 2KB | Image | AlbumArt_{3944EF5D-96A5-40C |
| lovely_lindsay_13@KaZaA | AlbumArt_{6rEA8701-4741-46D9-9AA6-C5F0A38H286D}_... | Unknown | 12KB | Image | AlbumArt_{6rEA8701-4741-46D |
| lovely_lindsay_13@KaZaA | AlbumArt_{6rEA8701-4741-46D9-9AA6-C5F0A38H286D}_... | Unknown | 2KB | Image | AlbumArt_{6rEA8701-4741-46D |
| lovely_lindsay_13@KaZaA | AlbumArt_{878C7DED-5888-4694-B867-3F594953C0C8}_... | Unknown | 2KB | Image | AlbumArt_{878C7DED-5888-469 |
| lovely_lindsay_13@KaZaA | AlbumArt_{878C7DED-5888-4694-B867-3F594953C0C8}_... | Unknown | 1KB | Image | AlbumArt_{878C7DED-5888-469 |
| lovely_lindsay_13@KaZaA | Bush - Float.mp3 | Bush | 3,994KB | Audio | |
| lovely_lindsay_13@KaZaA | 14.mp3 | Ralph Stanley | 4,025KB | Audio | |
| lovely_lindsay_13@KaZaA | Dashboard Confessional - July.mp3 | Dashboard Confessional | 3,454KB | Audio | |
| lovely_lindsay_13@KaZaA | Damien Rice - All Dressed Up.mp3 | Damien Rice | 5,556KB | Audio | |
| lovely_lindsay_13@KaZaA | Imcomplete(2)(2)(2).mp3 | The Backstreet Boys | 5,618KB | Audio | |
| lovely_lindsay_13@KaZaA | Seether - Fine Again.mp3 | Seether | 3,818KB | Audio | |
| lovely_lindsay_13@KaZaA | destinys_child-09free-ins (1).mp3 | Destiny's Child | 6,578KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{B0BFBE69-0644-45AF-B5F9-D9FF45C5D98F}_... | Unknown | 8KB | Image | AlbumArt_{B0BFBE69-0644-45A |
| lovely_lindsay_13@KaZaA | Howie Day Collide.wma | Howie Day | 3,919KB | Audio | |
| lovely_lindsay_13@KaZaA | love songs - hungry eyes.mp3 | Dirty Dancing | 3,888KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{7CE2AA55-B7ED-40F6-40FB-2C862F37D9C6}_... | Unknown | 7KB | Image | AlbumArt_{7CE2AA55-B7ED-40F |
| lovely_lindsay_13@KaZaA | STIX - I'm Sailing Away.mp3 | Styx | 2,256KB | Audio | |
| lovely_lindsay_13@KaZaA | Mandy Moore - Cry (1).mp3 | Mandy Moore | 1,749KB | Audio | |
| lovely_lindsay_13@KaZaA | Madonna - True Blue.mp3 | Madonna | 4,055KB | Audio | |
| lovely_lindsay_13@KaZaA | 01 Feels Like Home.mp3 | No Use for a Name | 780KB | Audio | |
| lovely_lindsay_13@KaZaA | Nine Inch Nails - Closer.mp3 | Nine Inch Nails | 5,829KB | Audio | |
| lovely_lindsay_13@KaZaA | destiny'schild.mp3 | Destiny's Child | 4,854KB | Audio | |
| lovely_lindsay_13@KaZaA | Crossfade - Cold (Acoustic).mp3 | Crossfade | 3,222KB | Audio | |

Found 1353 files | 2,495,577 users online, sharing 278,898,977 files (19,697,152 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theatre  Traffic  Shop.  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Crossfade - Cold (Acoustic).mp3 | Crossfade | 3,222KB | Audio |
| lovely_lindsay_13@KaZaA | Silver Chair - Anna Song.mp3 | Silverchair | 3,416KB | Audio |
| lovely_lindsay_13@KaZaA | Tsunami Bomb - No good very bad day.mp3 | Tsunami Bomb | 1,660KB | Audio |
| lovely_lindsay_13@KaZaA | tsunami bomb - No One's Looking.mp3 | Tsunami Bomb | 1,904KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{68FBACE8-040D-4672-AF93-8F2247C9DC08}_... | Unknown | 8KB | Image |
| lovely_lindsay_13@KaZaA | 08 Headlights on a Hand Grenade.wma | Tsunami Bomb | 3,020KB | Audio |
| lovely_lindsay_13@KaZaA | Kansas - Dreamweaver.mp3 | Stix. | 4,035KB | Audio |
| lovely_lindsay_13@KaZaA | muse time is running out.wma | Muse | 3,731KB | Audio |
| lovely_lindsay_13@KaZaA | tsunami bomb - It's a Revolution.mp3 | Tsunami Bomb | 2,334KB | Audio |
| lovely_lindsay_13@KaZaA | Vanessa Carlton - Ordinary Day (CD).mp3 | Vanessa Carlton | 4,386KB | Audio |
| lovely_lindsay_13@KaZaA | Vanessa Carlton - Sway.mp3 | Vanessa Carlton | 3,720KB | Audio |
| lovely_lindsay_13@KaZaA | Velvet Underground - Venus in Furs.mp3 | Velvet Underground | 4,826KB | Audio |
| lovely_lindsay_13@KaZaA | Rise Against - Two.mp3 | Rise Against. | 3,174KB | Audio |
| lovely_lindsay_13@KaZaA | Rise Against - Everchanging.mp3 | Rise Against. | 3,550KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{02E87B68-C0D1-45A5-AA7E-3BA682FA982F}_... | Unknown | 3KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{79951A99-BD71-4029-60F6-C3705D930871}_... | Unknown | 7KB | Image |
| lovely_lindsay_13@KaZaA | Rise Against - Give it All.wma | Rise Against. | 3,995KB | Audio |
| lovely_lindsay_13@KaZaA | Stone Temple Pilots- creep (cover).mp3 | Scott Weiland | 4,384KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{36E5B864-821B-4E80-BA35-A95E2CDE7882}_... | Unknown | 7KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{36E5B864-821B-4E80-BA35-A95E2CDE7882}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | SilverChair- Wait Til Tomorrow.mp3 | Silverchair | 3,643KB | Audio |
| lovely_lindsay_13@KaZaA | Alone in Love.wma | Mariah Carey | 4,951KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{08850096-8594-4072-8D9C-955C4B620FA6}_... | Unknown | 10KB | Image |
| lovely_lindsay_13@KaZaA | The All-American Rejects - untitled.mp3 | The All-American Rejects | 3,273KB | Audio |
| lovely_lindsay_13@KaZaA | Traffic avi ninja dragon.wma | Brittney Spears | 9KB | Audio |
| lovely_lindsay_13@KaZaA | Tim Mcgraw - Best Friend.mp3 | Tim Mcgraw | 3,197KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{5F01SCD2-58EF-463C-8F5F-EBFA1D22897C}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | Shinedown - Simple man(1).mp3 | Shinedown | 9,505KB | Audio |
| lovely_lindsay_13@KaZaA | 1, 2 Step.WMA | Ciara/Missy Elliott | 3,244KB | Audio |

Found 1353 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | 1, 2 Step.WMA | Clara/Missy Elliott | 3,244KB | Audio |
| lovely_lindsay_13@KaZaA | George Strait - The best day of my life.mp3 | George Strait | 4,004KB | Audio |
| lovely_lindsay_13@KaZaA | Country Tim McGraw - My Bestfriend.mp3 | Tim Mcgraw | 3,095KB | Audio |
| lovely_lindsay_13@KaZaA | Walking Alone.MP3 | Green Day | 2,576KB | Audio |
| lovely_lindsay_13@KaZaA | Morrisey-Across the Universe.MP3 | Smiths | 2,169KB | Audio |
| lovely_lindsay_13@KaZaA | Dave Mathews Band - Daughter (Cover).mp3 | Pearl Jam | 5,134KB | Audio |
| lovely_lindsay_13@KaZaA | Boulevard of Broken Dreams (1).mp3 | Green Day | 4,417KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{ED28EF60-2498-4F01-AA99-1B7EDDE334E8}_... | Unknown | 8KB | Image |
| lovely_lindsay_13@KaZaA | Damien Rice - Amie.mp3 | Damien Rice | 4,316KB | Audio |
| lovely_lindsay_13@KaZaA | 05 - Tangled.mp3 | Maroon5 | 4,642KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{ED28EF60-2498-4F01-AA99-1B7EDDE334E8}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | Green Day - 5he (acoustic).mp3 | Green Day | 2,434KB | Audio |
| lovely_lindsay_13@KaZaA | Jewel (acoustic) Wild Horses.mp3 | Jewel | 5,684KB | Audio |
| lovely_lindsay_13@KaZaA | Mulan - Christina Aguilera - Reflection .mp3 | Disney | 3,358KB | Audio |
| lovely_lindsay_13@KaZaA | Rufio - Why Wait.mp3 | Rufio | 3,924KB | Audio |
| lovely_lindsay_13@KaZaA | sunsets.mp3 | The Spill Canvas | 4,695KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{79951A99-B071-4029-80F6-C370SD930871}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | St. Jimmy.mp3 | Green Day | 2,734KB | Audio |
| lovely_lindsay_13@KaZaA | American Idiot.mp3 | Green Day | 4,172KB | Audio |
| lovely_lindsay_13@KaZaA | Kimberly Locke - I Could.mp3 | Kimberly Locke | 7,197KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{D176CCFA-D5F4-46E4-89DC-03EE807A7051}_... | Unknown | 8KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{D176CCFA-D5F4-46E4-89DC-03EE807A7051}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | Sweet Soul Sister.mp3 | The Cult | 2,866KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{68FBACE8-040D-4672-AF93-8F2247C9DC08}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | Heart - Alone (How Do I Get You Alone) (1).mp3 | Heart | 3,426KB | Audio |
| lovely_lindsay_13@KaZaA | NICKLA~1 (1).mp3 | Jessica Simpson | 3,803KB | Audio |
| lovely_lindsay_13@KaZaA | Favorite Things.mp3 | Incubus | 3,073KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{8CA9C1CD-068C-4F78-9E82-EB80C566752E}_... | Unknown | 8KB | Image |

Found 1353 files

2,495,577 users online, sharing 278,898,977 files (19,697,152 GB) | Not sharing any files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsey_13@KaZaA | AlbumArt_{8CA9C1CD-068C-4F78-9E82-EB80C5667S2E}_... | Unknown | 2kB | Image |
| lovely_lindsey_13@KaZaA | CRUISE-that lovin feeling.mp3 | Tom Cruise | 1,842kB | Audio |
| lovely_lindsey_13@KaZaA | Vertical Horizon - 01 - When you Cry.mp3 | Verticle Horizon | 4,961kB | Audio |
| lovely_lindsey_13@KaZaA | 01-brand_new-tautou-fnt.mp3 | Brand New | 2,408kB | Audio |
| lovely_lindsey_13@KaZaA | Disney - Circle of Life.mp3 | Disney | 3,035kB | Audio |
| lovely_lindsey_13@KaZaA | 06 - Wake Up Older.mp3 | Julie Roberts | 2,205kB | Audio |
| lovely_lindsey_13@KaZaA | Sum 41 - 06 - All Killer No Filler - Motivation.mp3 | Sum 41 | 2,658kB | Audio |
| lovely_lindsey_13@KaZaA | Wake Me Up When September Ends.mp3 | Green Day | 6,699kB | Audio |
| lovely_lindsey_13@KaZaA | Cold Play - Always.mp3 | Coldplay | 3,540kB | Audio |
| lovely_lindsey_13@KaZaA | Phantom of the Opera - Masquerade.mp3 | Phantom of the Opera | 5,985kB | Audio |
| lovely_lindsey_13@KaZaA | Radiohead - Karma Police.mp3 | Radiohead | 4,092kB | Audio |
| lovely_lindsey_13@KaZaA | I Remember.mp3 | Phantom of the Opera | 5,332kB | Audio |
| 2 Users | | | | |
| lovely_lindsey_13@KaZaA | AlbumArt_{395FF6E9-94F1-4913-B7ED-1AFC28E3205A}_... | Unknown | 6kB | Image |
| lovely_lindsey_13@KaZaA | All I Ask of You.mp3 | Phantom of the Opera | 3,676kB | Audio |
| lovely_lindsey_13@KaZaA | 02-Overture.mp3 | Phantom of the Opera | 3,610kB | Audio |
| lovely_lindsey_13@KaZaA | Less Than Jake - Look What Happened.mp3 | Less Than Jake | 3,470kB | Audio |
| lovely_lindsey_13@KaZaA | Maybe.mp3 | Emma Bunton | 3,444kB | Audio |
| lovely_lindsey_13@KaZaA | AlbumArt_{395FF6E9-94F1-4913-B7ED-1AFC28E3205A}_... | Unknown | 1kB | Image |
| lovely_lindsey_13@KaZaA | Wondering Child.mp3 | Phantom of the Opera | 6,016kB | Audio |
| lovely_lindsey_13@KaZaA | AlbumArt_{42916272-C9C3-45C4-9237-6665AD7CFB85}_... | Unknown | 7kB | Image |
| lovely_lindsey_13@KaZaA | AlbumArt_{42916272-C9C3-45C4-9237-6665AD7CF885}_... | Unknown | 1kB | Image |
| lovely_lindsey_13@KaZaA | AlbumArt_{4BEE1FD4-1F8B-4E7A-A00D-7E841EC0F24D}_... | Unknown | 11kB | Image |
| lovely_lindsey_13@KaZaA | The Corrs - Runaway (1).mp3 | The Coors | 3,552kB | Audio |
| lovely_lindsey_13@KaZaA | The phantom of the opera.mp3 | Richard Clayderman | 4,376kB | Audio |
| lovely_lindsey_13@KaZaA | Duuudei.wav | Disney | 1,292kB | Audio |
| lovely_lindsey_13@KaZaA | finding_nemo-tsr (1)(1).wav | Nightwish | 18,258kB | Audio |
| lovely_lindsey_13@KaZaA | R. Kelly - Honey Love.mp3 | R. Kelly And Public Annou... | 4,802kB | Audio |
| lovely_lindsey_13@KaZaA | AlbumArt_{D7858D82-D3FA-49C0-832B-E02014F69C37}_... | Unknown | 6kB | Image |
| lovely_lindsey_13@KaZaA | (Unknown)-Track 04.mp3 | The Spill Canvas | 4,728kB | Audio |

Found 1353 Files

2,495,577 users online, sharing 278,898,977 Files (19,697,152 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Shop | Traffic | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | (Unknown)-Track 04.mp3 | The Spill Canvas | 4,728KB | Audio | |
| lovely_lindsay_13@KaZaA | Save the Last Dance.mp3 | Ice Cube | 762KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{D78580B2-D3FA-49C0-832B-E02014F69C37}_... | Unknown | 2KB | Image | AlbumArt_{D78580B2-D3F-C49C |
| lovely_lindsay_13@KaZaA | Live Your Dreams.mp3 | Save The Last Dance Sou... | 7,104KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{8F780DD7-FE79-4291-87C7-4C7D76404A4F}_... | Unknown | 13KB | Image | AlbumArt_{8F780DD7-FE79-429 |
| lovely_lindsay_13@KaZaA | Honey Molasses by Jill Scott.mp3 | Jill Scott | 3,436KB | Audio | |
| lovely_lindsay_13@KaZaA | Incubus - Pardon Me.mp3 | Incubus | 3,666KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{8F780DD7-FE79-4291-87C7-4C7D76404A4F}_... | Unknown | 2KB | Image | AlbumArt_{8F780DD7-FE79-429 |
| lovely_lindsay_13@KaZaA | Lose My Breath.mp3 | Destiny's Child | 3,659KB | Audio | |
| lovely_lindsay_13@KaZaA | Love and Basketball Soundtrack- i wanna be your man.mp3 | Maxwell | 3,904KB | Audio | Love B... Love... Ho... |
| lovely_lindsay_13@KaZaA | Love and Basketball-Holding Back The Tears (1).mp3 | artist | 6,212KB | Audio | |
| lovely_lindsay_13@KaZaA | NBA - Lakers Theme.mp3 | Basketball Songs | 740KB | Audio | |
| lovely_lindsay_13@KaZaA | NBA - Toronto Raptors Theme.mp3 | Basketball Songs | 877KB | Audio | Tor... A... |
| lovely_lindsay_13@KaZaA | NBA 2K2 - Intro Music - All Day My Game Is On.mp3 | Basketball songs | 1,046KB | Audio | |
| lovely_lindsay_13@KaZaA | phantom of the opera - little lotte.mp3 | Phantom Of The Opera | 3,956KB | Audio | |
| lovely_lindsay_13@KaZaA | Phantom of the Opera - Music of the Night.mp3 | Phantom of the Opera | 4,886KB | Audio | |
| lovely_lindsay_13@KaZaA | phantom of the opera - the mirror.mp3 | 3 | 1,942KB | Audio | |
| lovely_lindsay_13@KaZaA | Phantom Of The Opera Theme (Instrumental).mp3 | Era | 1,716KB | Audio | Phantom Of The Opera T |
| lovely_lindsay_13@KaZaA | Lou Reed - Perfect Day.mp3 | Velvet Underground | 4,389KB | Audio | |
| lovely_lindsay_13@KaZaA | Save The Last Dance Soundtrack - Live Your Dreams.mp3 | Save The Last Dance Sou... | 2,648KB | Audio | |
| lovely_lindsay_13@KaZaA | Dave Matthews Band - Crash Into Me.mp3 | Dave Matthews Band | 4,944KB | Audio | |
| lovely_lindsay_13@KaZaA | Silence 4 - Breeders.mp3 | Silence 4 | 2,698KB | Audio | |
| lovely_lindsay_13@KaZaA | Thursday - The Dream.mp3 | Thursday | 4,361KB | Audio | |
| lovely_lindsay_13@KaZaA | True colors.mp3 | save the last dance | 3,599KB | Audio | |
| lovely_lindsay_13@KaZaA | Weezer - I Want A Girl .mp3 | Weezer | 3,273KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{4BEE1FD4-1F8B-4E7A-A00D-7E841EC0F24D}_... | Unknown | 2KB | Image | AlbumArt_{4BEE1FD4-1F8B-4E7 |
| lovely_lindsay_13@KaZaA | disgaea.mp3 | Tsunami Bomb | 1,940KB | Audio | |
| lovely_lindsay_13@KaZaA | Tsunami Bomb-lemonade.wma | Tsunami Bomb | 910KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{9C14B5D6-EA02-48667-AD9E-539FC983FE0E}_... | Unknown | 8KB | Image | AlbumArt_{9C14B5D6-EA02-486 |

Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| lovely_lindsay_13@KaZaA | AlbumArt_{9C14B5D6-EA02-4867-AD9E-539FC983FDE0}_... | Unknown | 8KB | Image | AlbumArt_{9C14B5D6-EA02...986 |
| lovely_lindsay_13@KaZaA | Tsnami Bomb - A Lonely Chord.mp3 | Tsunami Bomb | 7,146KB | Audio | |
| lovely_lindsay_13@KaZaA | everything.wma | Alanis Morissette | 796KB | Audio | |
| lovely_lindsay_13@KaZaA | comedy, rodney carington Bob_Tom - Titty Bar.mp3 | Bob and Tom | 1,918KB | Audio | |
| lovely_lindsay_13@KaZaA | Stix - Fooling Yourself.mp3 | Styx | 5,134KB | Audio | |
| lovely_lindsay_13@KaZaA | Travis Quicksand.mp3 | Travis | 2,205KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{9C14B5D6-EA02-4867-AD9E-539FC983FDE0}_... | Unknown | 2KB | Image | AlbumArt_{9C14B5D6-EA02...12B |
| lovely_lindsay_13@KaZaA | AlbumArt_{A10D25E4-02B3-45AB-A9A2-524066371391}_... | Unknown | 5KB | Image | AlbumArt_{A10D25E4-02B3-45A |
| lovely_lindsay_13@KaZaA | AlbumArt_{A10D25E4-02B3-45AB-A9A2-524066371391}_... | Unknown | 1KB | Image | AlbumArt_{A10D25E4-02B3-45A |
| lovely_lindsay_13@KaZaA | Radio Head- High and Dry.mp3 | Radiohead | 3,020KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{95B50E93-4483-4281-BEBD-272D0C16E2C1}_... | Unknown | 9KB | Image | AlbumArt_{95B50E93-4483-4281-2B |
| lovely_lindsay_13@KaZaA | AlbumArt_{95B50E93-4483-4281-BEBD-272D0C16E2C1}_... | Unknown | 2KB | Image | AlbumArt_{95B50E93-4483-4281-2B |
| lovely_lindsay_13@KaZaA | AlbumArt_{8067994E-CC86-47E7-A4C3-FFE1D1C2D23F}_... | Unknown | 8KB | Image | AlbumArt_{8067994E-CC86-47E7... |
| lovely_lindsay_13@KaZaA | AlbumArt_{8067994E-CC86-47E7-A4C3-FFE1D1C2D23F}_... | Unknown | 2KB | Image | AlbumArt_{8067994E-CC86-47E7... |
| lovely_lindsay_13@KaZaA | Beach Boys -California dreams.mp3 | Beach Boys | 2,979KB | Audio | |
| lovely_lindsay_13@KaZaA | Starting Line - Hold On.mp3 | The Starting Line | 3,916KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{85A3705A-CD1B-42E0-B695-B58D06D815B4D}_... | Unknown | 9KB | Image | AlbumArt_{85A3705A-CD1B-42E |
| lovely_lindsay_13@KaZaA | AlbumArt_{85A3705A-CD1B-42E0-B695-B58D06D815B4D}_... | Unknown | 2KB | Image | AlbumArt_{85A3705A-CD1B-42E |
| lovely_lindsay_13@KaZaA | Jack Jonson_Holes to heaven1.mp3 | Jack Johnson | 5,788KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{DEE2F966-6F11-4EB9-9FE2-385A92B24890}_1... | Unknown | 8KB | Image | AlbumArt_{DEE2F966-6F11...EB |
| lovely_lindsay_13@KaZaA | Snow Patrol-Final straw-Run.mp3 | Snow Patrol | 4,174KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{08B5D096-8594-4D72-8D9C-955C4862DFA6}_... | Unknown | 2KB | Image | AlbumArt_{08B5D096-8594-4D7. |
| lovely_lindsay_13@KaZaA | Black Crows- Addiction (acoustic) (1).mp3 | Black Crowes | 5,484KB | Audio | |
| lovely_lindsay_13@KaZaA | 01-50 first dates-Drive-4hm.mp3 | Ziggy Marley | 6,783KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{1BD7FA5F-4B6D-4D33-B16D-01B0AF725101A}_... | Unknown | 8KB | Image | AlbumArt_{1BD7FA5F-4B6D3 |
| lovely_lindsay_13@KaZaA | Tool - H.mp3 | Tool | 5,723KB | Audio | |
| lovely_lindsay_13@KaZaA | Tool - Sober.mp3 | Tool | 4,739KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{5BA4726B-7655-4E26-8A82-766A3E4D5A05C}_... | Unknown | 9KB | Image | AlbumArt_{5BA4726B-7655...E2 |
| lovely_lindsay_13@KaZaA | AFI - Who Knew.mp3 | AFI | 2,102KB | Audio | |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | AFI - Who Knew.mp3 | AFI | 2,102KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{D08BA461C-CA8C-4383-B6CE-BD69554EFC3E}_... | Unknown | 7KB | Image | AlbumArt_{D08BA461C-CA8C-4383}... |
| lovely_lindsay_13@KaZaA | AlbumArt_{D08BA461C-CA8C-4383-B6CE-BD69554EFC3E}_... | Unknown | 2KB | Image | AlbumArt_{D08BA461C-CA8C-4383}... |
| lovely_lindsay_13@KaZaA | TOOL - Schizm.mp3 | Tool | 4,137KB | Audio |
| lovely_lindsay_13@KaZaA | Missy Elliott - Work It (Dirty).mp3 | Missy Elliott | 4,117KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{F2CBDF76-705F-404C-9067-D38893EB1093}_... | Unknown | 11KB | Image | AlbumArt_{F2CBDF76-705F-404C}... |
| lovely_lindsay_13@KaZaA | AlbumArt_{F2CBDF76-705F-404C-9067-D38893EB1093}_... | Unknown | 2KB | Image | AlbumArt_{F2CBDF76-705F-404C}... |
| lovely_lindsay_13@KaZaA | AlbumArt_{4731B56C-1629-4910-AAD0-AE6DFCDC8ABF}... | Unknown | 9KB | Image | AlbumArt_{4731B56C-1629-4911}... |
| lovely_lindsay_13@KaZaA | 08Damian Rice - Cold Water.mp3 | Damian Rice | 4,680KB | Audio |
| lovely_lindsay_13@KaZaA | Incubus - Turning Japanese (Rare).mp3 | Incubus | 3,239KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{B0BFBE69-0644-45AF-B5F9-D9FF45C5D9BF}_... | Unknown | 2KB | Image | AlbumArt_{B0BFBE69-0644-45A... |
| lovely_lindsay_13@KaZaA | Bare Naked Ladies - Brian Wilson.mp3 | Barenaked Ladies | 3,933KB | Audio | Bri |
| lovely_lindsay_13@KaZaA | AlbumArt_{1BD7FA5F-4B6D-4D33-B15D-01B0AF725104}_... | Unknown | 2KB | Image | AlbumArt_{1BD7FA5F-4B6D-4D3: |
| lovely_lindsay_13@KaZaA | AlbumArt_{DEE2F966-6F11-4EB9-BFE2-385A928240690_... | Unknown | 2KB | Image | AlbumArt_{DEE2F966-6F11-4EB |
| lovely_lindsay_13@KaZaA | AlbumArt_{ECC42C3C-A56E-4707-872F-828E541278C}_... | Unknown | 3KB | Image | AlbumArt_{ECC42C3C-A56E-470 |
| lovely_lindsay_13@KaZaA | AlbumArt_{28228534-9648-4737-83D8-61231F8E174F}_... | Unknown | 6KB | Image | AlbumArt_{28228534-9648-4737 |
| lovely_lindsay_13@KaZaA | AlbumArt_{3A120C7A-2004-4A16-9F70-CEDDD1042A36}... | Unknown | 5KB | Image | AlbumArt_{3A120C7A-2004-4A1 |
| lovely_lindsay_13@KaZaA | AlbumArt_{ECC42C3C-A56E-4707-872F-828E541278C}_... | Unknown | 1KB | Image | AlbumArt_{ECC42C3C-A56E-470 |
| lovely_lindsay_13@KaZaA | AlbumArt_{EDA3C930-2305-43EE-AA04-1A33545FEA6A}... | Unknown | 4KB | Image | AlbumArt_{EDA3C930-2305-43E |
| lovely_lindsay_13@KaZaA | 11- Cult Leader.mp3 | Non Phixion | 3,885KB | Audio |
| lovely_lindsay_13@KaZaA | Sooner Or Later-Breaking Benjamin.mp3 | Breaking Benjamin | 3,431KB | Audio | Sooner Lat |
| lovely_lindsay_13@KaZaA | AlbumArt_{C7AF2417-F9DC-460E-A905-442740A27FB9}... | Unknown | 1KB | Image | AlbumArt_{C7AF2417-F9DC-460 |
| lovely_lindsay_13@KaZaA | Breaking Benjamin - Shallow Bay.mp3 | Breaking Benjamin | 3,841KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{579ADD59-B2C3-4FBC-90A8-9ADEFC31CBFA}... | Unknown | 9KB | Image | AlbumArt_{579ADD59-B2C3-4FE |
| lovely_lindsay_13@KaZaA | Alanis Morissette - Ironic.mp3 | Alanis Morissette | 3,592KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{59CDCFAB-FB8C-482D-83F0-4B8758842331}... | Unknown | 8KB | Image | AlbumArt_{59CDCFAB-FB8-482 |
| lovely_lindsay_13@KaZaA | AlbumArt_{59CDCFAB-FB8C-482D-83F0-4B8758842331}... | Unknown | 2KB | Image | AlbumArt_{59CDCFAB-FB8-482 |
| lovely_lindsay_13@KaZaA | AlbumArt_{773049F9-6121-4735-AB31-292A663B02C0}... | Unknown | 5KB | Image | AlbumArt_{773049F9-6121473 |

Found 1353 files | 2,495,577 users online, sharing 278,898,977 files (19,697,192 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | | Size | Media Type | |
|---|---|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | AlbumArt_{77304 9F9-6121-4735-AB31-292A663B02C0}_... | Unknown | | 1KB | Image | AlbumArt_{77304 9F9-6121-4735 |
| lovely_lindsay_13@KaZaA | AlbumArt_{27F99066-247E-4A24-B206-F1E0D0AFA5C1}_... | Unknown | | 11KB | Image | AlbumArt_{27F99066-247E-4A24 |
| lovely_lindsay_13@KaZaA | AlbumArt_{B3520F25-D2BB-4D1D-BA00-2C3DF276B64B}_... | Unknown | | 11KB | Image | AlbumArt_{B3520F25-D2BB-4D1D |
| lovely_lindsay_13@KaZaA | AlbumArt_{B3520F25-D2BB-4D1D-BA00-2C3DF276B64B}_... | Unknown | | 2KB | Image | AlbumArt_{B3520F25-D2BB-4D1D |
| lovely_lindsay_13@KaZaA | AlbumArt_{27F99066-247E-4A24-B206-F1E0D0AFA5C1}_... | Unknown | | 2KB | Image | AlbumArt_{27F99066-247E-4A24 |
| lovely_lindsay_13@KaZaA | crossroads.mp3 | The Offspring | | 2,668KB | Audio | The Offspri |
| lovely_lindsay_13@KaZaA | AlbumArt_{6FF1C43A-8CCE-44DD-BB50-3A43D4E67333}_... | Unknown | | 10KB | Image | AlbumArt_{6FF1C43A-8CCE-44D |
| lovely_lindsay_13@KaZaA | AlbumArt_{B30FED55-232F-42E9-82E4-E4A4A3C740076}_... | Unknown | | 8KB | Image | AlbumArt_{B30FED55-232F-42E9 |
| lovely_lindsay_13@KaZaA | AlbumArt_{B30FED55-232F-42E9-82E4-E4A4A3C740076}_... | Unknown | | 2KB | Image | AlbumArt_{B30FED55-232F-42E9 |
| lovely_lindsay_13@KaZaA | Bring Me To Life [Acoustic].mp3 | Evanescence | | 5,174KB | Audio | |
| lovely_lindsay_13@KaZaA | dashboard confessional hands down.mp3 | Dashboard Confessional | | 3,710KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{6FF1C43A-8CCE-44DD-BB50-3A43D4E67333}_... | Unknown | | 2KB | Image | AlbumArt_{6FF1C43A-8CCE-44D |
| lovely_lindsay_13@KaZaA | AlbumArt_{7AEB58C5-320F-4AEB-859C-B5CB6E752B3F}_... | Unknown | | 6KB | Image | AlbumArt_{7AEB58C5-320F-4AEE |
| lovely_lindsay_13@KaZaA | destinys_child-lo4t-shirt-rns (1).mp3 | Destiny's Child | | 6,830KB | Audio | |
| lovely_lindsay_13@KaZaA | destinys_child-o8lf-rns (1).mp3 | Destiny's Child | | 5,571KB | Audio | |
| lovely_lindsay_13@KaZaA | Girl.mp3 | Destiny's Child | | 5,314KB | Audio | |
| lovely_lindsay_13@KaZaA | Going Under (Acústico).mp3 | Evanescence | | 4,455KB | Audio | |
| lovely_lindsay_13@KaZaA | Honey Soundtrack - 06 - Ooh Wee.mp3 | Honey Soundtrack | | 4,903KB | Audio | |
| lovely_lindsay_13@KaZaA | Rolling Stones - Angie.mp3 | Rolling Stones. | | 4,250KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{EDA3C930-2305-43EE-AA04-1A33545FEA8A}_... | Unknown | | 1KB | Image | AlbumArt_{EDA3C930-2305-43EE |
| lovely_lindsay_13@KaZaA | Blind.mp3 | Lifehouse | | 3,745KB | Audio | |
| lovely_lindsay_13@KaZaA | Avion Loved.mp3 | Avion | | 4,649KB | Audio | |
| lovely_lindsay_13@KaZaA | Reliant K - Benediction.mp3 | Reliant K. | | 1,552KB | Audio | |
| lovely_lindsay_13@KaZaA | She's the Blade.mp3 | Sugarcult | | 2,474KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{7CE2AA55-B7ED-40F6-A0FB-2C362F37D9C6}_... | Unknown | | 2KB | Image | AlbumArt_{7CE2AA55-B7ED-40F |
| lovely_lindsay_13@KaZaA | Love Me When Im Gone.mp3 | Three Doors Down | | 3,923KB | Audio | |
| lovely_lindsay_13@KaZaA | Lifehouse - You And Me (1).mp3 | Lifehouse | | 4,432KB | Audio | Lifehou |
| lovely_lindsay_13@KaZaA | Better Luck.mp3 | Lifehouse | | 2,473KB | Audio | |
| lovely_lindsay_13@KaZaA | Love Me When Im Gone.wma | Slim Thug | | 2,969KB | Audio | |
| | Rolling Stones - Start Me Up.mp3 | Rolling Stones | | | Audio | |

Found 1353 Files

2,495,577 users online, sharing 278,898,977 Files (19,697,152 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Love Me When Im Gone.wma | Slim Thug | 2,969KB | Audio | |
| lovely_lindsay_13@KaZaA | Rolling Stones - Start Me Up.mp3 | Rolling Stones | 3,357KB | Audio | |
| lovely_lindsay_13@KaZaA | Tool - Parabol.mp3 | Tool | 2,887KB | Audio | |
| lovely_lindsay_13@KaZaA | Soundtrack - Be my Baby.mp3 | Soundtrack | 4,994KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{7AEB58C5-320F-4AEB-859C-85C6E75283F}_... | Unknown | 1KB | Image | AlbumArt_{7AEB58C5-320F-4AEB |
| lovely_lindsay_13@KaZaA | Tool - Ticks And Leaches.mp3 | Tool | 7,661KB | Audio | |
| lovely_lindsay_13@KaZaA | 07-the_killers-on_top-esc.mp3 | The Killers | 7,255KB | Audio | |
| lovely_lindsay_13@KaZaA | 14-You and Me.mp3 | Lifehouse | 4,123KB | Audio | |
| lovely_lindsay_13@KaZaA | Prince - Cream.mp3 | Prince | 3,959KB | Audio | |
| lovely_lindsay_13@KaZaA | Prince - Little Red Corvette.mp3 | Prince | 4,640KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{35D541E6-2273-450B-9A9A-F1DC026B3606}_... | Unknown | 14KB | Image | AlbumArt_{35D541E6-2273-450E |
| lovely_lindsay_13@KaZaA | AlbumArt_{35D541E6-2273-450B-9A9A-F1DC026B3606}_... | Unknown | 5KB | Image | AlbumArt_{35D541E6-2273-450E |
| lovely_lindsay_13@KaZaA | Damien Rice - Older Chests.mp3 | Damien Rice | 3,365KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{DE36FA42-A68C-4CA2-AE5B-4C11D5042FDF}... | Unknown | 11KB | Image | AlbumArt_{DE36FA42-A68C-4C/ |
| lovely_lindsay_13@KaZaA | AlbumArt_{DE36FA42-A68C-4CA2-AE5B-4C11D5042FDF}... | Unknown | 2KB | Image | AlbumArt_{DE36FA42-A68C-4C/ |
| lovely_lindsay_13@KaZaA | AlbumArt_{579ADD59-B2C3-4FBC-90AB-9A0EFC31CBFA}... | Unknown | 2KB | Image | AlbumArt_{579ADD59-B2C3-4FE |
| lovely_lindsay_13@KaZaA | INCUBUS -Vitamin .mp3 | Incubus | 3,013KB | Audio | |
| lovely_lindsay_13@KaZaA | Saves The Day - Clash City Rockers.mp3 | Saves The Day | 2,102KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{EA282407-F683-4AB7-849C-CB40ADC9BC55}_... | Unknown | 11KB | Image | AlbumArt_{EA282407-F683-4AB7 |
| lovely_lindsay_13@KaZaA | AlbumArt_{EA282407-F683-4AB7-849C-CB40ADC9BC55}_... | Unknown | 2KB | Image | AlbumArt_{EA282407-F683-4AB7 |
| lovely_lindsay_13@KaZaA | the dresden dolls - 08 - bad habit.mp3 | The Dresden Dolls | 5,678KB | Audio | |
| lovely_lindsay_13@KaZaA | The Shins - Pink Bullets.mp3 | The Shins | 3,648KB | Audio | |
| lovely_lindsay_13@KaZaA | 04 Another Boy.mp3 | Midtown | 973KB | Audio | |
| lovely_lindsay_13@KaZaA | Akon- Mr Lonely.mp3 | akon | 2,852KB | Audio | |
| lovely_lindsay_13@KaZaA | 05 Let Go.mp3 | Midtown | 2,847KB | Audio | |
| lovely_lindsay_13@KaZaA | bjork.medulla oceania.mp3 | Bjork | 3,175KB | Audio | |
| lovely_lindsay_13@KaZaA | 08 We Bring Us Down.mp3 | Midtown | 1,505KB | Audio | |
| lovely_lindsay_13@KaZaA | Are We The Waiting.mp3 | Green Day | 2,645KB | Audio | |
| 2 Users | | | | | |
| lovely_lindsay_13@KaZaA | Matchbox 20 - Push.mp3 | Matchbox Twenty | 3,752KB | Audio | |
| | AlbumArt_{D070EC34_DE40_4727_9020_E1731E9EC73AE} | Unknown | 1KB | Image | AlbumArt_{D070EC34_DE40_4727 |

Found 1353 Files

2,495,577 users online, sharing 278,898,977 Files (19,697,182 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Matchbox 20 - Push.mp3 | Matchbox Twenty | 3,752KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{28228534-9648-4737-83D8-61231F8E174F}_... | Unknown | 1KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{2D7B4918-AD45-46F0-A020-0560EE687843}_... | Unknown | 14KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{4731B56C-1629-4910-AA00-AE60FCDC8ABF}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{2D7B4918-AD45-46F0-A020-0560EE687843}_... | Unknown | 3KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{31EAB03E-0750-4036-A653-444657D32E15}_L... | Unknown | 12KB | Image |
| lovely_lindsay_13@KaZaA | 113-maxeen-please-fnt.mp3 | Maxeen | 6,387KB | Audio |
| lovely_lindsay_13@KaZaA | bush - little things.mp3 | Bush | 4,133KB | Audio |
| 2 Users |  |  |  |  |
| lovely_lindsay_13@KaZaA | Bush - Machinehead.mp3 | Bush | 4,004KB | Audio |
| lovely_lindsay_13@KaZaA | Sheryl Crow - Strong Enough.mp3 | Sheryl Crow | 3,005KB | Audio |
| lovely_lindsay_13@KaZaA | Rodney Carrington - One Eyed Love.mp3 | Bob and Tom | 1,288KB | Audio |
| lovely_lindsay_13@KaZaA | Offer.mp3 | Alanis Morissette | 2,394KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{5BA47268-7655-4E26-BA82-766A3E4D5A5C}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | funny-Smoking Pot with Parents.mp3 | Bob and Tom | 2,066KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{31EAB03E-0750-4036-A653-444657D32E15}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | Incubus - Battlestar Scralatchica.mp3 | Incubus | 5,392KB | Audio |
| lovely_lindsay_13@KaZaA | Chevelle - The Clincher.wma | Chevelle | 3,523KB | Audio |
| lovely_lindsay_13@KaZaA | Thursday - Autobiography of a Nation.mp3 | Thursday | 2,762KB | Audio |
| lovely_lindsay_13@KaZaA | Thursday - Concealer.mp3 | Thursday | 1,088KB | Audio |
| lovely_lindsay_13@KaZaA | Thursday - Paris In Flames.mp3 | Thursday | 2,448KB | Audio |
| lovely_lindsay_13@KaZaA | Thursday - Porcelain.mp3 | Thursday | 4,318KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{203FEB22-9BD3-4198-B88F-35C781894060}_L... | Unknown | 7KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{203FEB22-9BD3-4198-B88F-35C781894060}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{2C37F23F-6CEA-4CBC-82F9-8E20D211E5EC}_... | Unknown | 7KB | Image |
| lovely_lindsay_13@KaZaA | BlowMeAway.mp3 | Breaking Benjamin | 8,030KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{2C37F23F-6CEA-4CBC-82F9-8E20D211E5EC}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{5SE18C88-7165-40DE-AA40-C23A1478B7BF}_... | Unknown | 11KB | Image |
| lovely_lindsay_13@KaZaA | Coldplay - The Scientist.mp3 | Coldplay | 4,831KB | Audio |
| lovely_lindsay_13@KaZaA | Counting Crows - Colorblind.mp3 | Counting Crows | 3,206KB | Audio |

Column detail (right side): AlbumArt_{28228534-9648-737; AlbumArt_{2D7B4918-AD45-46F; AlbumArt_{4731B56C-1629-491; AlbumArt_{2D7B4918-AD45-46F; AlbumArt_{31EAB03E-0750-403(; Strong E...; AlbumArt_{5BA47268-7655-4E2(; AlbumArt_{31EAB03E-0750-403(; Bal...; AlbumArt_{203FEB22-9BD3-419(; AlbumArt_{203FEB22-9BD3-419(; AlbumArt_{2C37F23F-6CEA-4CB( ; AlbumArt_{2C37F23F-6CEA-4CB(; AlbumArt_{5SE18C88-7165-40DE

**Kazaa - [Search]**

File  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| lovely_lindsay_13@KaZaA | Counting Crows - Colorblind.mp3 | Counting Crows | 3,206KB | Audio |
| lovely_lindsay_13@KaZaA | TECHNO-Dirty Vegas - Days Go By.mp3 | Dirty Vegas | 7,060KB | Audio |
| lovely_lindsay_13@KaZaA | Damian Rice baby_sister.mp3 | Damien Rice | 2,113KB | Audio |
| lovely_lindsay_13@KaZaA | Kci and Jojo - All My Life.mp3 | Kci and Jojo | 4,938KB | Audio |
| lovely_lindsay_13@KaZaA | Matchbook Romance-Promise.wma | Matchbook Romance | 3,705KB | Audio |
| lovely_lindsay_13@KaZaA | Track 13.mp3 | Matchbook Romance | 3,503KB | Audio |
| lovely_lindsay_13@KaZaA | Velvet Underground - Get Him Back.mp3 | Fiona Apple | 3,185KB | Audio |
| lovely_lindsay_13@KaZaA | Velvet Underground -Sucker Train Blues.mp3 | Velvet Revolver | 7,832KB | Audio |
| lovely_lindsay_13@KaZaA | Vertical Horizon - You're A God.mp3 | Vertical Horizon | 3,418KB | Audio |
| lovely_lindsay_13@KaZaA | Good Day.mp3 | The Dresden Dolls | 7,867KB | Audio |
| lovely_lindsay_13@KaZaA | Damian Rice- Aimee.mp3 | Damien Rice | 3,223KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{64AEA83C-5229-487D-86C4-5284D77FC4F0}_... | Unknown | 10KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{64AEA83C-5229-487D-86C4-5284D77FC4F0}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{69F5D335-46AF-4992-9B6F-2478FFF30527}_L... | Unknown | 11KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{55E18C88-7165-44D0-AA40-C23A147B87BF}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{60A24846-846D-47DE-A59D-D6CC890C0B09}_... | Unknown | 7KB | Image |
| lovely_lindsay_13@KaZaA | Edwin McCain - I'll Be (Dawson's Creek).mp3 | Edwin McCain | 3,652KB | Audio |
| lovely_lindsay_13@KaZaA | Lene Marlin - Dawson creek.mp3 | . | 3,168KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{60A24846-846D-47DE-A59D-D6CC890C0B09}... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{69F5D335-46AF-4992-9B6F-2478FFF30527}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | Tool - 01 - Stinkfist.mp3 | Tool | 4,846KB | Audio |
| lovely_lindsay_13@KaZaA | 3 - Holiday.mp3 | Green Day | 5,602KB | Audio |
| lovely_lindsay_13@KaZaA | Lynard Skynard- Ramblin' Man.mp3 | Lynard Skynard | 2,210KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{4966BEA9C-F18E-41B3-93B3-9E19836A52AC}_... | Unknown | 11KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{4966BEA9C-F18E-41B3-93B3-9E19836A52AC}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | 05 mesmerized.wma | Ashanti | 2,218KB | Audio |
| lovely_lindsay_13@KaZaA | Smallville Soundtrack - I Do.mp3 | Smallville | 3,518KB | Audio |
| lovely_lindsay_13@KaZaA | Nine Days- Good Friend.mp3 | Nine Days | 5,854KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{64D98511-5112-4187-9F8B-CB286567F933}_... | Unknown | 10KB | Image |

2,995,577 users online: sharing 778,898,977 Files (19,697,152 GB) | Not sharing any files

Found 1883 Files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | AlbumArt_{64098511-5112-4187-9F8B-C82865 67F933}_1... | Unknown | 10KB | Image |
| lovely_lindsay_13@KaZaA | Billy Joel - Uptown Girl.mp3 | Billy Joel | 3,078KB | Audio |
| lovely_lindsay_13@KaZaA | rufio-still.wma | Rufio | 1,496KB | Audio |
| lovely_lindsay_13@KaZaA | Three Doors Down - Be Like That.mp3 | 3 Doors Down | 4,157KB | Audio |
| lovely_lindsay_13@KaZaA | Three Doors Down - Let Me Go.mp3 | 3 Doors Down | 5,650KB | Audio |
| lovely_lindsay_13@KaZaA | G-Sides Ghost Train.mp3 | Gorillaz | 4,108KB | Audio |
| lovely_lindsay_13@KaZaA | Rufio - Dont Hate Me.mp3 | Rufio | 3,479KB | Audio |
| lovely_lindsay_13@KaZaA | Rufio - 04 - In My Eyes.mp3 | Rufio | 2,812KB | Audio |
| lovely_lindsay_13@KaZaA | rod stewart - forever young (acoustic).mp3 | Unknown | 4,579KB | Audio |
| lovely_lindsay_13@KaZaA | Rufio - Follow Me.mp3 | Rufio | 3,358KB | Audio |
| lovely_lindsay_13@KaZaA | Rufio - She Cries.mp3 | Rufio | 3,671KB | Audio |
| lovely_lindsay_13@KaZaA | Delibes, Coppelia - Flower Duet.mp3 | Delibes | 4,015KB | Audio |
| lovely_lindsay_13@KaZaA | Rufio - Why Wait.mp3 | Rufio | 4,500KB | Audio |
| lovely_lindsay_13@KaZaA | Pixies - Here Comes Your Man(Doolittle 1989).mp3 | Pixies | 3,422KB | Audio |
| lovely_lindsay_13@KaZaA | 09 3685.wma | The Spill Canvas | 3,924KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{64098511-5112-4187-9F8B-C82865 67F933}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | 2 - Out Of Control.mp3 | Hoobastank | 1,994KB | Audio |
| lovely_lindsay_13@KaZaA | 3 Doors Down - Loser (ACCOUSTIC).mp3 | 3 Doors Down | 3,130KB | Audio |
| lovely_lindsay_13@KaZaA | 4 End Up Alone.wma | Nine Days | 3,909KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{8AD46AFA-043B-4356-B760-94CC1F0EC299}_... | Unknown | 4KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{8AD46AFA-043B-4356-B760-94CC1F0EC299}_... | Unknown | 1KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{6A26874C-CF1E-4B59-9B0A-D28EF93A3F61}_... | Unknown | 10KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{6A26874C-CF1E-4B59-9B0A-D28EF93A3F61}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{A3D0E88D-5BF8-4F82-BE54-17664CAD1EA7}_... | Unknown | 9KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{A3D0E88D-5BF8-4F82-BE54-17664CAD1EA7}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{B0C13666-4140-436B-931C-762AA3098474}_... | Unknown | 5KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{B0C13666-4140-436B-931C-762AA3098474}_... | Unknown | 1KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{B80DB80D-7388-498C-8DAC-5F2121F4BB85}_... | Unknown | 4KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{00000000-0000-0000-0000-000000000000}_... | Unknown | 8KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{00000000-0000-0000-0000-000000000000}_... | Unknown | 2KB | Image |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |  |
|------|----------|--------|------|------------|--|
| lovely_lindsay_13@KaZaA | AlbumArt_{00000000-0000-0000-0000-000000000000}_L.... | Unknown | 8KB | Image | AlbumArt_{00000000-0000-0000 |
| lovely_lindsay_13@KaZaA | AlbumArt_{00000000-0000-0000-0000-000000000000}_S.... | Unknown | 2KB | Image | AlbumArt_{00000000-0000-0000 |
| lovely_lindsay_13@KaZaA | AlbumArt_{4E1BBEE1-BC61-4F5C-BB69-3A2F581A3312}_.... | Unknown | 9KB | Image | AlbumArt_{4E1BBEE1-BC61-4F5C |
| lovely_lindsay_13@KaZaA | AlbumArt_{4E1BBEE1-BC61-4F5C-BB69-3A2F581A3312}_.... | Unknown | 8KB | Image | AlbumArt_{4E1BBEE1-BC61-4F5C |
| lovely_lindsay_13@KaZaA | AlbumArt_{EF077267-C6DD-4C57-91BD-C6AC5DF73F74}_.... | Unknown | 2KB | Image | AlbumArt_{EF077267-C6DD-4C5 |
| lovely_lindsay_13@KaZaA | AlbumArt_{EF077267-C6DD-4C57-91BD-C6AC5DF73F74}_.... | Unknown | 2KB | Image | AlbumArt_{EF077267-C6DD-4C5 |
| lovely_lindsay_13@KaZaA | AlbumArt_{4E1BBEE1-BC61-4F5C-BB69-3A2F581A3312}_.... | Unknown | 2KB | Image | AlbumArt_{4E1BBEE1-BC61-4F5C |
| lovely_lindsay_13@KaZaA | AlbumArt_{9F065A40-6695-4B32-978F-9607F27124BF}_L.... | Unknown | 13KB | Image | AlbumArt_{9F065A40-6695-4B32 |
| lovely_lindsay_13@KaZaA | AlbumArt_{9F065A40-6695-4B32-978F-9607F27124BF}_.... | Unknown | 3KB | Image | AlbumArt_{9F065A40-6695-4B32 |
| lovely_lindsay_13@KaZaA | AlbumArt_{031DFFFC-2A89-4ED1-B32A-5C3C0D2B2EE8}_.... | Unknown | 9KB | Image | AlbumArt_{031DFFFC-2A89-4ED |
| lovely_lindsay_13@KaZaA | AlbumArt_{031DFFFC-2A89-4ED1-B32A-5C3C0D2B2EE8}... | Unknown | 2KB | Image | AlbumArt_{031DFFFC-2A89-4ED |
| lovely_lindsay_13@KaZaA | AlbumArt_{B32E74C2-EBB5-496D-BEE6-2291580035160}_L.... | Unknown | 8KB | Image | AlbumArt_{B32E74C2-EBB5-496 |
| lovely_lindsay_13@KaZaA | AlbumArt_{B32E74C2-EBB5-496D-BEE6-2291580035160}_.... | Unknown | 2KB | Image | AlbumArt_{B32E74C2-EBB5-496 |
| lovely_lindsay_13@KaZaA | AlbumArt_{3252F258-E1E8-4F9E-B430-74275560DEE6}_L.... | Unknown | 9KB | Image | AlbumArt_{3252F258-E1E8-4F9E |
| lovely_lindsay_13@KaZaA | AlbumArt_{3252F258-E1E8-4F9E-B430-74275560DEE6}_.... | Unknown | 2KB | Image | AlbumArt_{3252F258-E1E8-4F9E |
| lovely_lindsay_13@KaZaA | AlbumArt_{DF676FCC-FC5C-4C8A-99AC-7B01743B6DC1}_.... | Unknown | 10KB | Image | AlbumArt_{DF676FCC-FC5C-4C8 |
| lovely_lindsay_13@KaZaA | final straw-ways_means-snow patrol.mp3 | Snow Patrol | 6,311KB | Audio |  |
| lovely_lindsay_13@KaZaA | Godhead - Bleed.mp3 | godhead | 3,491KB | Audio |  |
| lovely_lindsay_13@KaZaA | AlbumArt_{DF676FCC-FC5C-4C8A-99AC-7B01743B6DC1}... | Unknown | 2KB | Image | AlbumArt_{DF676FCC-FC5C-4C8 |
| lovely_lindsay_13@KaZaA | AlbumArt_{8697EBB4-B86D-4A58-A7DC-4460D49D9BEA}_.... | Unknown | 8KB | Image | AlbumArt_{8697EBB4-B86D-4A58 |
| lovely_lindsay_13@KaZaA | AlbumArt_{8697EBB4-B86D-4A58-A7DC-4460D49D9BEA}_.... | Unknown | 2KB | Image | AlbumArt_{8697EBB4-B86D-4A58 |
| lovely_lindsay_13@KaZaA | Dawson's Creek Theme Song.mp3 | Dawson's Creek | 4,975KB | Audio |  |
| lovely_lindsay_13@KaZaA | 13 memories.mp3 | eisley | 5,175KB | Audio |  |
| lovely_lindsay_13@KaZaA | Smalville générique.mp3 | Soundtrack | 803KB | Audio |  |
| lovely_lindsay_13@KaZaA | Sugarcult - Lost in You.mp3 | Sugarcult | 3,382KB | Audio |  |
| lovely_lindsay_13@KaZaA | Brand New - Mix Tape.mp3 | Brand New | 3,746KB | Audio |  |
| lovely_lindsay_13@KaZaA | come down (acoustic).mp3 | Bush | 4,040KB | Audio |  |
| lovely_lindsay_13@KaZaA | Counting Crows - Mr Jones.mp3 | Counting Crows | 3,726KB | Audio |  |
| lovely_lindsay_13@KaZaA | Counting Crows - Omaha.mp3 | Counting crows | 3,429KB | Audio |  |
| lovely_lindsay_13@KaZaA | Accidentally in Love.mp3 | Counting Crows | 3,692KB | Audio |  |

2,495,577 users online, sharing 278,898,977 files (19,697,152 GB) | Not sharing any files

**K Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web ☆ | My Kazaa | 📁 Theatre | 🔍 Search | Traffic | 🛒 Shop | 👥 Tell A Friend

🔍 New search  📥 Download  🔍 Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Accidentally in Love.mp3 | Counting Crows | 3,692KB | Audio |
| lovely_lindsay_13@KaZaA | angel darkness cursive Dragon 256 ft.wma | Unknown | 21KB | Audio |
| lovely_lindsay_13@KaZaA | Incubus - 01 - Megalomaniac.mp3.mp3 | Incubus | 6,306KB | Audio |
| lovely_lindsay_13@KaZaA | silverchair - madman.mp3 | Silver Chair | 2,559KB | Audio |
| lovely_lindsay_13@KaZaA | Silver Chair - suicidal dreams.mp3 | Silverchair | 3,012KB | Audio |
| lovely_lindsay_13@KaZaA | Silver Chair - Ana's Song.mp3 | silverchair | 2,606KB | Audio |
| lovely_lindsay_13@KaZaA | Silver Chair - Anthem For Year 2000.mp3 | M_ | 3,868KB | Audio |
| lovely_lindsay_13@KaZaA | Silver Chair - Freak.mp3 | M_ | 3,531KB | Audio |
| lovely_lindsay_13@KaZaA | The Shins - Weird Divide.mp3 | The Shins | 1,831KB | Audio |
| lovely_lindsay_13@KaZaA | The Shins - your algebra.mp3 | The shins | 1,416KB | Audio |
| lovely_lindsay_13@KaZaA | Smashing Pumpkins - Zero.mp3 | Smashing Pumpkins | 2,508KB | Audio |
| lovely_lindsay_13@KaZaA | Chevelle - Vitamin R.wma | Chevelle | 1,310KB | Audio |
| lovely_lindsay_13@KaZaA | Sugarcult - Pretty Girl.mp3 | Sugarcult | 4,248KB | Audio |
| lovely_lindsay_13@KaZaA | Chevelle - cruelest_game.mp3 | Chevelle | 3,347KB | Audio |
| lovely_lindsay_13@KaZaA | Part of Me.mp3 | Tool | 2,628KB | Audio |
| lovely_lindsay_13@KaZaA | Bob And Tom - 3 Inch Tool.mp3 | Tool | 1,948KB | Audio |
| lovely_lindsay_13@KaZaA | [Smashing Pumpkins] Siva.mp3 | Smashing Pumpkins | 4,074KB | Audio |
| lovely_lindsay_13@KaZaA | Floating Over You.mp3 | Counting Crows | 3,257KB | Audio |
| lovely_lindsay_13@KaZaA | Tool - Pushit.mp3 | Tool | 9,290KB | Audio |
| lovely_lindsay_13@KaZaA | Incubus Succubus - Love Spell.mp3 | Incubus Succubus | 3,328KB | Audio |
| lovely_lindsay_13@KaZaA | Thursday - 08 - waiting - The Dotted Line.mp3 | Thursday | 4,064KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{DEBFC701-7956-48D3-8505-59CE75B0F4C1}_... | Unknown | 6KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{DEBFC701-7956-48D3-8505-59CE75B0F4C1}_... | Unknown | 1KB | Image |
| lovely_lindsay_13@KaZaA | Track6.wma | Brand New | 2,655KB | Audio |
| lovely_lindsay_13@KaZaA | silverchair - undecided.mp3 | Silver Chair | 5,412KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{A6068082-8319-404F-9FF1-F242120039 1A}_... | Unknown | 1KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{E4652A70-C412-44D5-86FF-5FD697E4380}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{2AD396EF-5307-4873-BAD7-308E28F6C05B}_... | Unknown | 7KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{2AD396EF-5307-4873-BAD7-308E28F6C05B}_... | Unknown | 1KB | Image |

Found 1053 files

2,495,577 users online, sharing 278,898,977 files (19,697,152 GB)     Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | AlbumArt_{2AD396EF-5307-4873-8AD7-308E28F6C05B}_... | Unknown | 1KB | Image | AlbumArt_{2AD396EF-5307-4873-8AD7-308E28F6C05B}_... |
| lovely_lindsay_13@KaZaA | SilverChair - Cemetary.mp3 | Silver Chair | 3,826KB | Audio | |
| lovely_lindsay_13@KaZaA | (The Spill Canvas)-Bracelets.mp3 | The Spill Canvas | 3,194KB | Audio | |
| lovely_lindsay_13@KaZaA | Matchbook Romance-Tiger Lily.wma | Matchbook Romance | 2,371KB | Audio | |
| lovely_lindsay_13@KaZaA | Silver Chair - Pure Massacre.mp3 | Silverchair | 3,700KB | Audio | |
| lovely_lindsay_13@KaZaA | Thursday-Full_Colapse-03-Concealer.mp3 | Thursday | 2,164KB | Audio | |
| lovely_lindsay_13@KaZaA | SNOW PATROL FINAL STRAW-Wow.mp3 | Snow Patrol | 4,052KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{8D92E044-5223-4154-B728-CD5A7FB3743A}_... | Unknown | 10KB | Image | AlbumArt_{8D92E044-5223-415 |
| lovely_lindsay_13@KaZaA | AlbumArt_{8D92E044-5223-4154-B728-CD5A7FB3743A}_... | Unknown | 2KB | Image | AlbumArt_{8D92E044-5223-415 |
| lovely_lindsay_13@KaZaA | AlbumArt_{E4DDD990-B237-4759-85D1-1908C289F03A}_... | Unknown | 8KB | Image | AlbumArt_{E4DDD990-B23 175 |
| lovely_lindsay_13@KaZaA | AlbumArt_{E4DDD990-B237-4759-85D1-1908C289F03A}_... | Unknown | 2KB | Image | AlbumArt_{E4DDD990-B23 175 |
| lovely_lindsay_13@KaZaA | AlbumArt_{3184488E-9D03-4EB2-A01C-B4FB7C1916C3}_... | Unknown | 2KB | Image | AlbumArt_{3184488E-9D03-4EB: |
| lovely_lindsay_13@KaZaA | AlbumArt_{8D05C6AB-B676-4829-8F89-D0C3D24F6344}_... | Unknown | 4KB | Image | AlbumArt_{8D05C6AB-B676-482: |
| lovely_lindsay_13@KaZaA | AlbumArt_{8D05C6AB-B676-4829-8F89-D0C3D24F6344}_... | Unknown | 1KB | Image | AlbumArt_{8D05C6AB-B676-482: |
| lovely_lindsay_13@KaZaA | 11 - Play Crack The Sky.mp3 | Brand New | 9,358KB | Audio | |
| lovely_lindsay_13@KaZaA | Cursive - The Martyr.mp3 | Cursive | 3,714KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{3A120C7A-2004-4A16-9F70-CEDDD1042A36}_... | Unknown | 1KB | Image | AlbumArt_{3A120C7A-2004-4A1 |
| lovely_lindsay_13@KaZaA | AlbumArt_{9446359B-3C61-4FF2-B03E-198CC23767990}_1... | Unknown | 4KB | Image | AlbumArt_{9446359B-3C66-1FF |
| lovely_lindsay_13@KaZaA | AlbumArt_{9446359B-3C61-4FF2-B03E-198CC23767990}_... | Unknown | 1KB | Image | AlbumArt_{9446359B-3C66-1FF |
| lovely_lindsay_13@KaZaA | AlbumArt_{764ED249-227D-4580-85AD-7641EF0000D7B}_... | Unknown | 7KB | Image | AlbumArt_{764ED249-227D-458( |
| lovely_lindsay_13@KaZaA | AlbumArt_{764ED249-227D-4580-85AD-7641EF0000D7B}_... | Unknown | 1KB | Image | AlbumArt_{764ED249-227D-4580: |
| lovely_lindsay_13@KaZaA | 3- So Says I.mp3 | The Shins | 2,810KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{0A3C8643-A01A-4B54-A043-42CCD1C1967E}_... | Unknown | 17KB | Image | AlbumArt_{0A3C8643-A01A-4B5 |
| lovely_lindsay_13@KaZaA | AlbumArt_{0A3C8643-A01A-4B54-A043-42CCD1C1967E}_... | Unknown | 3KB | Image | AlbumArt_{0A3C8643-A01A-4B5 |
| lovely_lindsay_13@KaZaA | AlbumArt_{18094199-AA9B-4426-9B77-C98FA65CE839}_... | Unknown | 11KB | Image | AlbumArt_{18094199-AA9B-442' |
| lovely_lindsay_13@KaZaA | AlbumArt_{18094199-AA9B-4426-9B77-C98FA65CE839}_... | Unknown | 2KB | Image | AlbumArt_{18094199-AA9B-442' |
| lovely_lindsay_13@KaZaA | The Shins - Chutes Too Narrow - 08.mp3 | The Shins | 2,246KB | Audio | |
| lovely_lindsay_13@KaZaA | Tool - Die Eier Von Satan.mp3 | Tool | 2,148KB | Audio | |
| lovely_lindsay_13@KaZaA | Tool - Prison Sex (1).mp3 | Tool | 4,639KB | Audio | |

2,495,577 users online, sharing 278,898,977 files (19,697,192 GB) | Not sharing any files

Found 1353 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| lovely_lindsay_13@KaZaA | Tool - Prison Sex (1).mp3 | Tool | 4,639KB | Audio |
| lovely_lindsay_13@KaZaA | 8 - Forfeit.mp3 | Chevelle | 5,110KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{4C4FF7E9-1329-4BFF-827E-08E4F2388075}_L... | Unknown | 7KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{4C4FF7E9-1329-4BFF-827E-08E4F2388075}_... | Unknown | 1KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{52A916D1-2BF1-4E17-AC50-03BE7CF8647A}_... | Unknown | 13KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{52A916D1-2BF1-4E17-AC50-03BE7CF8647A}_... | Unknown | 3KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{B33BC4F1-CC6F-4984-AD86-DCC9062285DD}... | Unknown | 8KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{B33BC4F1-CC6F-4984-AD86-DCC9062285DD}... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{C87102E7-9F6F-424D-A306-A3BC78917D3A}_... | Unknown | 7KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{C87102E7-9F6F-424D-A306-A3BC78917D3A}_... | Unknown | 1KB | Image |
| lovely_lindsay_13@KaZaA | Theory of a Deadman - Make Your Mind.wma | Theory of a Deadman | 1,924KB | Audio |
| lovely_lindsay_13@KaZaA | Theory Of A Deadman - No Surprise.wma | Theory of a Deadman | 1,752KB | Audio |
| lovely_lindsay_13@KaZaA | The Shins - One By One All Day.mp3 | The Shins | 4,111KB | Audio |
| lovely_lindsay_13@KaZaA | Vitamin C_Graduation Song.mp3 | Vitamin C | 13,312KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{DA8B5FB3-78C1-463D-B69A-D3C5BBD3C296}_... | Unknown | 12KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{DA8B5FB3-78C1-463D-B69A-D3C5BBD3C296}... | Unknown | 3KB | Image |
| lovely_lindsay_13@KaZaA | Incubus Megalomaniac 1.mp3 | Incubus | 6,310KB | Audio |
| lovely_lindsay_13@KaZaA | pump it up - starifan.mp3 | Pump It Up | 1,520KB | Audio |
| lovely_lindsay_13@KaZaA | TLC - I Miss You So Much.mp3 | TLC | 4,683KB | Audio |
| lovely_lindsay_13@KaZaA | Tool - Push It.mp3 | Tool | 5,404KB | Audio |
| lovely_lindsay_13@KaZaA | TV Theme songs - Batman 60's TV Theme.mp3 | Batman | 682KB | Audio |
| lovely_lindsay_13@KaZaA | Lynrd Skynrd - Curtis Low.MP3 | Lynard Skynard | 4,574KB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArt_{AC96F709-6A47-46E6-888D-41F21C2E379F}_... | Unknown | 7KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{AC96F709-6A47-46E6-888D-41F21C2E379F}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{AE94147E-F25A-4754-93D3-89F62C2443FB}_... | Unknown | 13KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{AE94147E-F25A-4754-93D3-89F62C2443FB}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{CB86B4C5-A424-4078-82B0-1BE4A0C74572}_... | Unknown | 10KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{CB86B4C5-A424-4078-82B0-1BE4A0C74572}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{06AF9B93-086D-4EF8-917A-AEF251C07085}_... | Unknown | 7KB | Image |

2,495,577 users online, sharing 278,898,977 Files (19,697,152 GB) | Not sharing any files

Found 1853 files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| lovely_lindsay_13@KaZaA | AlbumArt_{D8AF9B93-0B8D-4BF8-917A-AEF251C07085}_... | Unknown | 7KB | Image | AlbumArt_{D8AF9B93-0B8D |
| lovely_lindsay_13@KaZaA | AlbumArt_{D8AF9B93-0B8D-4BF8-917A-AEF251C07085}_... | Unknown | 2KB | Image | AlbumArt_{D8AF9B93-0B8D |
| lovely_lindsay_13@KaZaA | AlbumArt_{FC8F81DC-D1DE-4350-8D9F-B9E850F32977}_... | Unknown | 8KB | Image | AlbumArt_{FC8F81DC-D1DE |
| lovely_lindsay_13@KaZaA | AlbumArt_{FC8F81DC-D1DE-4350-8D9F-B9E850F32977}_... | Unknown | 2KB | Image | AlbumArt_{FC8F81DC-D1DE |
| lovely_lindsay_13@KaZaA | Billy Joel - Shes Got a Way.mp3 | Billy Joel | 2,474KB | Audio | |
| lovely_lindsay_13@KaZaA | Chevelle - Point #1 11 - Peer.mp3 | Chevelle | 3,896KB | Audio | |
| lovely_lindsay_13@KaZaA | Fast Cars and Freedom Rascal Flatts.wma | Rascal Flatts | 6,198KB | Audio | Fast Cars and Freedom R |
| lovely_lindsay_13@KaZaA | Macy Gray - Still.mp3 | Macy Gray | 3,990KB | Audio | |
| lovely_lindsay_13@KaZaA | Nine Days - Another Day.mp3 | Nine Days | 3,815KB | Audio | |
| lovely_lindsay_13@KaZaA | smashing pumpkins--disarm..wma | Smashing Pumpkins | 1,573KB | Audio | wh |
| lovely_lindsay_13@KaZaA | Train - When I Look to the Sky..Wma | Train | 2,406KB | Audio | |
| lovely_lindsay_13@KaZaA | The Strokes- Last Nite (1).mp3 | The Strokes | 3,051KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{B80D8B0D-7388-49BC-8DAC-5F21211F48B85}_... | Unknown | 1KB | Image | AlbumArt_{B80D8B0D-7388-49B |
| lovely_lindsay_13@KaZaA | Christina Aguilera f Redman - Dirty.mp3 | Christina Aguilera | 3,831KB | Audio | |
| lovely_lindsay_13@KaZaA | Dashboard Confessionals - Long Goodnight.mp3 | Dashboard Confessional | 6,797KB | Audio | |
| lovely_lindsay_13@KaZaA | Eve Six - Turning things around.mp3 | Eve Six: | 3,709KB | Audio | |
| lovely_lindsay_13@KaZaA | AlbumArt_{C36C34E3-66E7-4B96-B04A-61D42F12648F}_... | Unknown | 9KB | Image | AlbumArt_{C36C34E3-66E7-4B9 |
| lovely_lindsay_13@KaZaA | AlbumArt_{C36C34E3-66E7-4B96-B04A-61D42F12648F}_... | Unknown | 2KB | Image | AlbumArt_{C36C34E3-66E7-4B9 |
| lovely_lindsay_13@KaZaA | Bush - Glycerine (acoustic).mp3 | Bush | 3,826KB | Audio | |
| lovely_lindsay_13@KaZaA | Madonna - Don't Tell Me.mp3 | Madonna | 4,379KB | Audio | |
| lovely_lindsay_13@KaZaA | Offspring - Have you Ever.mp3 | Eve | 4,564KB | Audio | |
| lovely_lindsay_13@KaZaA | Thursday - Cross Out The Eyes.mp3 | Thursday | 3,870KB | Audio | |
| lovely_lindsay_13@KaZaA | Jeff Foxworthy - Bob and Tom - Who Put The Dick On the ... | Rodney Carrington | 934KB | Audio | Who Put the D |
| lovely_lindsay_13@KaZaA | Tim Mcgraw - Please Remember Me.mp3 | Tim McGraw | 4,219KB | Audio | Pl |
| lovely_lindsay_13@KaZaA | Comedy - Opie and Anthony - Mario Cantone - Cartman St... | Bob and Tom | 602KB | Audio | |
| lovely_lindsay_13@KaZaA | Stephen Lynch - Dead Puppies (1).mp3 | Stephen Lynch | 1,582KB | Audio | |
| lovely_lindsay_13@KaZaA | Stephen Lynch - Hermaphrodite.mp3 | Stephen Lynch | 2,349KB | Audio | |
| lovely_lindsay_13@KaZaA | Stephen Lynch - If I Were Gay.mp3 | Stephen Lynch | 2,428KB | Audio | |
| lovely_lindsay_13@KaZaA | 13 - Autographs And Apologies.mp3 | Motion City Soundtrack | 2,738KB | Audio | Autog |

Found 1,553 Files