**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | 13 - Autographs And Apologies.mp3 | Motion City Soundtrack | 2,738KB | Audio |
| lovely_lindsay_13@KaZaA | Stephen Lynch - My First Love Song.mp3 | Stephen Lynch | 628KB | Audio |
| lovely_lindsay_13@KaZaA | Aqua - Barbie Girl.mp3 | Aqua | 3,035KB | Audio |
| lovely_lindsay_13@KaZaA | Stephen Lynch - Special Olympics.mp3 | Stephen Lynch | 1,944KB | Audio |
| lovely_lindsay_13@KaZaA | Stephen Lynch - Taxi Driver.mp3 | Stephen Lynch | 1,251KB | Audio |
| lovely_lindsay_13@KaZaA | 02-the_shins-caring_is_creepy-rtb (1).mp3 | The Shins | 5,157KB | Audio |
| lovely_lindsay_13@KaZaA | Stephen Lynch - Lullabye.mp3 | Stephen Lynch | 2,885KB | Audio |
| lovely_lindsay_13@KaZaA | Milwaukee Bucks - This Is My House (1).mp3 | Basketball Songs | 2,941KB | Audio |
| lovely_lindsay_13@KaZaA | Stephen Lynch-Superhero.mp3 | Stephen Lynch | 2,610KB | Audio |
| lovely_lindsay_13@KaZaA | radio head-sunday bloody sunday(u2 cover) (1).mp3 | Radiohead | 3,588KB | Audio |
| lovely_lindsay_13@KaZaA | 01-r_kelly-ignition_(remix)-cms.mp3 | R.Kelly | 4,430KB | Audio |
| lovely_lindsay_13@KaZaA | KC_Jo Jo-Cazy.mp3 | K-Ci and JoJo | 2,582KB | Audio |
| lovely_lindsay_13@KaZaA | So_Impossible.mp3 | Dashboard Confessional | 4,186KB | Audio |
| lovely_lindsay_13@KaZaA | 04_Cameltoe.mp3 | Fanny Pack | 4,184KB | Audio |
| lovely_lindsay_13@KaZaA | Comedy - Bob and Tom = 100 Things To Remember - Tim W... | Bob and Tom | 2,018KB | Audio |
| lovely_lindsay_13@KaZaA | Jewel-intuition_jewelk.mp3 | Jewel | 5,442KB | Audio |
| lovely_lindsay_13@KaZaA | Foo Fighters - Times Like These.mp3 | Foo Fighters | 4,016KB | Audio |
| lovely_lindsay_13@KaZaA | Foo Fighters - Kung Fu Fighting.mp3 | Foo Fighters | 3,009KB | Audio |
| lovely_lindsay_13@KaZaA | holdon.mp3 | Dashboard Confessional | 3,019KB | Audio |
| lovely_lindsay_13@KaZaA | 08-strung_out-velvet_alley-fnt.mp3 | Strung Out | 6,037KB | Audio |
| lovely_lindsay_13@KaZaA | Bob and Tom - Dear Penis.mp3 | Bob and Tom | 1,300KB | Audio |
| lovely_lindsay_13@KaZaA | Rodney Carrington - A Hairy Ass.mp3 | Rodney Carrington | 1,438KB | Audio |
| lovely_lindsay_13@KaZaA | Weird Al - Barbie Ugly Girl.mp3 | Wierd Al Yankovic | 1,033KB | Audio |
| lovely_lindsay_13@KaZaA | Wierd Al Yankovic - I Like Small Buts.mp3 | Wierd Al Yankovic | 2,624KB | Audio |
| lovely_lindsay_13@KaZaA | Bob and Tom - The Man Song.mp3 | Rodney Carrington | 1,790KB | Audio |
| lovely_lindsay_13@KaZaA | 4 Godsmack Voices.mp3 | Godsmack | 4,829KB | Audio |
| lovely_lindsay_13@KaZaA | 06 Ghost of a Good Thing.wma | Dashboard Confessional | 5,324KB | Audio |
| lovely_lindsay_13@KaZaA | Switchfoot - Meant To Live.mp3 | Switchfoot | 3,236KB | Audio |
| lovely_lindsay_13@KaZaA | Aladdin Soundtrack - Prince AliJ.mp3 | Disney | 2,660KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theatre  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Aladin Soundtrack - Prince Ali.mp3 | Disney | 2,680KB | Audio |
| 2 Users | 38 Finding Nemo.wma | Disney | 1,269KB | Audio |
| lovely_lindsay_13@KaZaA | Jimi Hendrix - Foxy Lady.mp3 | Jimi Hendrix | 3,139KB | Audio |
| lovely_lindsay_13@KaZaA | Kelis - My Milkshake.mp3 | Kelis | 4,433KB | Audio |
| lovely_lindsay_13@KaZaA | Bob and Tom - The Stotsman song.mp3 | Bob and Tom | 2,296KB | Audio |
| lovely_lindsay_13@KaZaA | Bright Eyes - 09 - Lover I Don't Have To Love.mp3 | Bright Eyes | 5,618KB | Audio |
| lovely_lindsay_13@KaZaA | Its_About_Time.mp3 | Lillix | 3,462KB | Audio |
| lovely_lindsay_13@KaZaA | 03-the_killers-smile_like_you_mean_it-esc.mp3 | The Killers | 7,377KB | Audio |
| lovely_lindsay_13@KaZaA | Vanilla Ninja - Blue Tattoo.mp3 | Vanilla Ninja | 5,787KB | Audio |
| lovely_lindsay_13@KaZaA | 06-sugarcult-destination_anywhere-rns.mp3 | Sugarcult | 5,437KB | Audio |
| lovely_lindsay_13@KaZaA | 8 - Only Hope.mp3 | Mandy Moore | 3,423KB | Audio |
| 2 Users | saves the day - you vandal.mp3 | Saves The Day | 2,320KB | Audio |
| lovely_lindsay_13@KaZaA | Bright Eyes - First Day Of My Life (1).mp3 | Bright Eyes | 3,949KB | Audio |
| lovely_lindsay_13@KaZaA | 02 Behind These Hazel Eyes.mp3 | Kelly Clarkson | 3,178KB | Audio |
| lovely_lindsay_13@KaZaA | 06 coin-operated boy.mp3 | Dresden Dolls | 8,955KB | Audio |
| lovely_lindsay_13@KaZaA | Dresden Dolls - Truce.mp3 | Dresden Dolls | 8,037KB | Audio |
| lovely_lindsay_13@KaZaA | The Other Side - Spiral.mp3 | Godsmack | 5,530KB | Audio |
| lovely_lindsay_13@KaZaA | The All-American Rejects - Too Far Gone.mp3 | All-American Rejects | 3,794KB | Audio |
| lovely_lindsay_13@KaZaA | The All American Rejects - 06 - Why Worry.mp3 | All American Rejects | 6,060KB | Audio |
| lovely_lindsay_13@KaZaA | BrightEyes_Touch.mp3 | Bright Eyes | 1,740KB | Audio |
| lovely_lindsay_13@KaZaA | 01-va-nba_street_vol_2_intro-kpt.mp3 | VA | 1,041KB | Audio |
| lovely_lindsay_13@KaZaA | 01 - Counting Crows - Accidentally In Love.mp3 | Counting Crows | 5,090KB | Audio |
| lovely_lindsay_13@KaZaA | Jewel - Spirit - Down So Long.mp3 | Jewel | 3,953KB | Audio |
| lovely_lindsay_13@KaZaA | Blue Collar - Pet Smart.mp3 | Ron White, Larry the Cab... | 528KB | Audio |
| lovely_lindsay_13@KaZaA | Ron White - She Likes Horses.mp3 | Ron White | 863KB | Audio |
| lovely_lindsay_13@KaZaA | 02 Since You've Been Gone.wma | Kelly Clarkson | 1,494KB | Audio |
| lovely_lindsay_13@KaZaA | 09-yellowcard-view_from_heaven-fnt.mp3 | Yellowcard | 4,737KB | Audio |
| lovely_lindsay_13@KaZaA | Blue Collar - Sex Talk.mp3 | Ron White, Larry the Cab... | 1,009KB | Audio |
| lovely_lindsay_13@KaZaA | RASCAL FLATTS - I Melt.wma | Rascal Flatts | 1,855KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | RASCAL FLATTS - I Melt.wma | Rascal Flatts | 1,855KB | Audio |
| lovely_lindsay_13@KaZaA | 03 As Lovers Go.wma | Dashboard Confessional | 1,669KB | Audio |
| lovely_lindsay_13@KaZaA | Sarah McLachlan - I Will Remember You.mp3 | Sarah McLachlan | 4,502KB | Audio |
| lovely_lindsay_13@KaZaA | 04 - Mantra.mp3 | Tool | 3,864KB | Audio |
| lovely_lindsay_13@KaZaA | The Divine Comedy - Regeneration - 08 - Dumb It Down..m... | Divine Comedy | 3,691KB | Audio |
| lovely_lindsay_13@KaZaA | 01-sugarcult-shes_the_blade-rns.mp3 | Sugarcult | 4,207KB | Audio |
| lovely_lindsay_13@KaZaA | my boo-confessions_usher.mp3 | Usher | 3,574KB | Audio |
| lovely_lindsay_13@KaZaA | Somebody - Bonnie Mckee.mp3 | Bonnie McKee | 3,874KB | Audio |
| lovely_lindsay_13@KaZaA | third eye blind - she likes me for me.mp3 | Third Eye Blind | 2,969KB | Audio |
| lovely_lindsay_13@KaZaA | Casting Crowns - Who Am I.mp3 | Casting Crowns | 5,250KB | Audio |
| lovely_lindsay_13@KaZaA | Try.mp3 | Nelly Furtado | 6,555KB | Audio |
| lovely_lindsay_13@KaZaA | Jimi Hendrix - Voodoo Child.mp3 | Jimi Hendrix | 4,887KB | Audio |
| lovely_lindsay_13@KaZaA | Annie Disney - Unknown - The Sun Will Come Out Tomorro... | Annie Disney | 3,520KB | Audio |
| lovely_lindsay_13@KaZaA | 07-sugarcult-champagne-rns.mp3 | Sugarcult | 4,147KB | Audio |
| lovely_lindsay_13@KaZaA | A Perfect Circle - Imagine (2).mp3 | A Perfect Circle | 6,754KB | Audio |
| lovely_lindsay_13@KaZaA | Time.mp3 | St. Lunatics | 2,618KB | Audio |
| lovely_lindsay_13@KaZaA | myown[1].mp3 | three days grace | 3,586KB | Audio |
| lovely_lindsay_13@KaZaA | Average Jo - so what does it all mean.mp3 | A Walk To Remember Sou... | 2,458KB | Audio |
| lovely_lindsay_13@KaZaA | Relient K - Pressing On.mp3 | Relient K | 3,317KB | Audio |
| lovely_lindsay_13@KaZaA | 02-Just Like You.mp3 | Three Days Grace | 5,016KB | Audio |
| lovely_lindsay_13@KaZaA | Ryan Cabrera - On the Way Down.mp3 | Ryan Cabrera | 3,379KB | Audio |
| lovely_lindsay_13@KaZaA | Avril Lavigne - Let Go - 01 - Losing Grip.MP3 | Avril Lavigne | 3,650KB | Audio |
| lovely_lindsay_13@KaZaA | bridget jones the edge of reason soundtrack.loaded.mp3 | Bridget Jones | 3,287KB | Audio |
| lovely_lindsay_13@KaZaA | Opie and Anthony OhBinLaden.mp3 | Stephen Lynch | 1,403KB | Audio |
| lovely_lindsay_13@KaZaA | Blue Collar - Redneck Words.mp3 | Ron White, Larry the Cab... | 944KB | Audio |
| lovely_lindsay_13@KaZaA | Stephen Lynch - Caught Me Spankin It.mp3 | Steven Lynch | 1,295KB | Audio |
| lovely_lindsay_13@KaZaA | Stephen Lynch - When Grandfather Dies.mp3 | Stephen Lynch | 2,366KB | Audio |
| lovely_lindsay_13@KaZaA | 08 - I dont want to be.mp3 | Gavin DeGraw | 3,498KB | Audio |
| lovely_lindsay_13@KaZaA | Breaking Benjamin-So Cold.mp3 | Breaking Benjamin | 4,276KB | Audio |

Found 1353 files

2,495,577 users online, sharing 278,896,377 files (19,697,162 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Breaking Benjamin-So Cold.mp3 | Breaking Benjamin | 4,276KB | Audio |
| lovely_lindsay_13@KaZaA | Foo Fighters - Walking After You.mp3 | Foo Fighters | 3,903KB | Audio |
| lovely_lindsay_13@KaZaA | patty loveless - to say goodbye.mp3 | Patty Loveless | 4,090KB | Audio |
| lovely_lindsay_13@KaZaA | Stephen Lynch- Bowling Song .mp3 | Stephen Lynch | 7,660KB | Audio |
| lovely_lindsay_13@KaZaA | Blink182action.MP3 | blink-182 | 2,716KB | Audio |
| lovely_lindsay_13@KaZaA | Stephen Lynch - F Your Sister.mp3 | Stephen Lynch | 1,888KB | Audio |
| lovely_lindsay_13@KaZaA | 10.If All Else Fails.wma | Matchbook Romance | 2,750KB | Audio |
| lovely_lindsay_13@KaZaA | Bright Eyes - Kate Come True.mp3 | Bright Eyes | 6,361KB | Audio |
| lovely_lindsay_13@KaZaA | 04 Boulevard of Broken Dreams.mp3 | Green Day | 6,153KB | Audio |
| lovely_lindsay_13@KaZaA | Jewel - Angel Standing By.mp3 | Jewel | 2,460KB | Audio |
| lovely_lindsay_13@KaZaA | Dashboard Confessional - Carry This Picture.mp3 | Dashboard Confessional | 2,745KB | Audio |
| lovely_lindsay_13@KaZaA | Retard Christmas Song (1).mp3 | Stephen Lynch | 944KB | Audio |
| lovely_lindsay_13@KaZaA | Stephen Lynch - Altar Boy.mp3 | Stephen Lynch | 3,186KB | Audio |
| lovely_lindsay_13@KaZaA | smashmouth - allstar.mp3 | Smash Mouth | 2,364KB | Audio |
| lovely_lindsay_13@KaZaA | the_dresden_dolls_girl_anachronism.mp3 | The Dresden Dolls | 5,665KB | Audio |
| lovely_lindsay_13@KaZaA | 311 - Love Song.mp3 | 311 | 5,554KB | Audio |
| lovely_lindsay_13@KaZaA | Just Like You.mp3 | Three Days Grace | 2,954KB | Audio |
| lovely_lindsay_13@KaZaA | 10-Brandy - Have You Ever.mp3 | Brandy | 1,857KB | Audio |
| lovely_lindsay_13@KaZaA | Celin Dion- All by myself.mp3 | Celine Dion | 2,449KB | Audio |
| lovely_lindsay_13@KaZaA | Pale Blue Eyes.mp3 | The Velvet Underground | 5,309KB | Audio |
| lovely_lindsay_13@KaZaA | 11 Pieces (1).wma | Sum 41 | 2,676KB | Audio |
| lovely_lindsay_13@KaZaA | CCR - Have You Ever Seen The Rain.mp3 | CCR | 2,478KB | Audio |
| lovely_lindsay_13@KaZaA | sarah_m-Fallen.mp3 | Sarah McLachlan | 5,391KB | Audio |
| lovely_lindsay_13@KaZaA | Dane Cook on Kilborn Dec.12 2002.avi | Dane Cook | 26,568KB | Video |
| lovely_lindsay_13@KaZaA | 50 Cent - In Da Club.MP3 | 50 Cents | 1,457KB | Audio |
| lovely_lindsay_13@KaZaA | Foo Fighters - Nirvana Cover (acoustic).mp3 | Foo Fighters | 1,358KB | Audio |
| lovely_lindsay_13@KaZaA | Velvet Underground - Heroin.mp3 | The Velvet Underground | 6,751KB | Audio |
| lovely_lindsay_13@KaZaA | 03 - Memory.mp3 | Sugarcult | 5,306KB | Audio |
| lovely_lindsay_13@KaZaA | Weezer - Island in the Sun.MP3 | Weezer | 1,366KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Download | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Weezer - Island in the Sun.MP3 | Weezer | 1,366KB | Audio |
| lovely_lindsay_13@KaZaA | Velvet Underground - Sweet Jane.mp3 | The Velvet Underground | 3,074KB | Audio |
| lovely_lindsay_13@KaZaA | eMOTIVe A Perfect Circle 1 Annihilation.mp3 | A Perfect Circle | 2,988KB | Audio |
| lovely_lindsay_13@KaZaA | Sheryl Crow - If It Makes You Happy.mp3 | Sheryl Crow | 5,034KB | Audio |
| lovely_lindsay_13@KaZaA | Basketball Music - Chicago Bulls - Warm-up Theme.mp3 | NBA | 1,833KB | Audio |
| lovely_lindsay_13@KaZaA | Jewel - 04 - Break Me - supermp3s.mp3 | Jewel | 1,913KB | Audio |
| lovely_lindsay_13@KaZaA | Jewel - Hands.mp3 | Jewel | 3,668KB | Audio |
| lovely_lindsay_13@KaZaA | Pam Tillis - When You Say Nothing At All.mp3 | Allison Kraus | 3,300KB | Audio |
| lovely_lindsay_13@KaZaA | Sarah Evans - I Could Not Ask For More (1).mp3 | Sara Evans | 4,247KB | Audio |
| lovely_lindsay_13@KaZaA | 06-thursday-a_hole_in_the_world-fnt.mp3 | Thursday | 7,838KB | Audio |
| lovely_lindsay_13@KaZaA | I wanna dance with somebody.mp3 | Whitney Houston | 5,653KB | Audio |
| lovely_lindsay_13@KaZaA | Christina Milian-Dip It Low.wma | Christina Milian | 3,288KB | Audio |
| lovely_lindsay_13@KaZaA | Freddo star- true colours (1).mp3 | Freddo Star | 3,210KB | Audio |
| lovely_lindsay_13@KaZaA | Cellen Dion - I'm Your Lady.mp3 | Celine Dion | 4,656KB | Audio |
| lovely_lindsay_13@KaZaA | Green Day - Longview.mp3 | Green Day | 3,727KB | Audio |
| lovely_lindsay_13@KaZaA | Green Day - Basket Case.mp3 | Green Day | 2,859KB | Audio |
| lovely_lindsay_13@KaZaA | Name this song.mp3 | Taking Back Sunday | 4,164KB | Audio |
| lovely_lindsay_13@KaZaA | Basketball Remix- GOOD WARMUP (Jock Jams) (1).mp3 | Basketball Songs | 1,389KB | Audio |
| lovely_lindsay_13@KaZaA | Avril Lavigne - Complicated.mp3 | Avril Lavigne | 3,840KB | Audio |
| lovely_lindsay_13@KaZaA | Avril Lavigne - I'm With You.mp3 | Avril Lavigne | 5,250KB | Audio |
| lovely_lindsay_13@KaZaA | Candy.mp3 | Mandy Moore | 3,049KB | Audio |
| lovely_lindsay_13@KaZaA | Sugarcult- You're The One.mp3 | Sugarcult | 1,730KB | Audio |
| lovely_lindsay_13@KaZaA | (Reggae) JC Lodge Shabba Ranks - Telephone Love (Re... | Shabba Ranks | 5,972KB | Audio |
| lovely_lindsay_13@KaZaA | Van Helen - Top Gun Theme.mp3 | Van Helen | 3,918KB | Audio |
| lovely_lindsay_13@KaZaA | Alanis Morisette - Head Over Feet.mp3 | Alanis Morissette | 4,183KB | Audio |
| lovely_lindsay_13@KaZaA | Breaking Benjamin - Wish I May.mp3 | Breaking Benjamin | 3,738KB | Audio |
| lovely_lindsay_13@KaZaA | Dixie Chicks - Strawberry Wine.mp3 | Deanna Carter | 3,416KB | Audio |
| lovely_lindsay_13@KaZaA | 11-sugarcult-counting_stars-rns.mp3 | Sugarcult | 5,118KB | Audio |
| lovely_lindsay_13@KaZaA | 003 - What I Like About You .mp3 | Lillix | 2,612KB | Audio |

Found 1958 files.    2,495,577 users online, sharing 278,898,977 files (19,697,152 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | 003 - What I Like About You .mp3 | Lillix | 2,612KB | Audio |
| lovely_lindsay_13@KaZaA | Barenaked Ladies - One Week.mp3 | Barenaked Ladies | 2,607KB | Audio |
| lovely_lindsay_13@KaZaA | ABBA - The Winner Takes It All.mp3 | Abba | 4,618KB | Audio |
| lovely_lindsay_13@KaZaA | Angel of Music.wma | Phantom Of The Opera | 1,120KB | Audio |
| lovely_lindsay_13@KaZaA | 3 - Winner Takes All.mp3 | The Isley Brothers | 4,603KB | Audio |
| lovely_lindsay_13@KaZaA | Oasis Songbird Heathen Chemistry 5.mp3 | Oasis | 1,931KB | Audio |
| lovely_lindsay_13@KaZaA | Life House - Everything.mp3 | Lifehouse | 2,502KB | Audio |
| lovely_lindsay_13@KaZaA | You Make Me So Happy - Blood, Sweat, And Tears.mp3 | Blood Sweat and Tears | 4,042KB | Audio |
| lovely_lindsay_13@KaZaA | Mark McGrath - Ghost In You.wma | Mark McGrath | 4,146KB | Audio |
| lovely_lindsay_13@KaZaA | 14 Victoria's Secret.mp3 | Larry the Cable Guy | 2,379KB | Audio |
| lovely_lindsay_13@KaZaA | Breaking Benjamin - We Are Not Alone - 11 - Rain.mp3 | Breaking Benjamin | 3,207KB | Audio |
| lovely_lindsay_13@KaZaA | Story of the Year- Razorblades.mp3 | Story of The Year | 3,199KB | Audio |
| lovely_lindsay_13@KaZaA | Do You Know What I Love The Most.mp3 | Saves The Day | 1,478KB | Audio |
| lovely_lindsay_13@KaZaA | Foo Fighters, The - Everlong (Acoustic).mp3 | Foo Fighters, The | 3,584KB | Audio |
| lovely_lindsay_13@KaZaA | STILL WAITING SUM 41.mp3 | Sum 41 | 3,593KB | Audio |
| lovely_lindsay_13@KaZaA | Goodfellas Soundtrack - Main Theme.mp3 | Disney | 2,284KB | Audio |
| lovely_lindsay_13@KaZaA | Grease Soundtrack - Hopelessly Devoted to You.mp3 | Olivia Newton John | 2,901KB | Audio |
| lovely_lindsay_13@KaZaA | Honey Soundtrack - Shawn Desman - Sexy.mp3 | Honey Soundtrack | 3,532KB | Audio |
| lovely_lindsay_13@KaZaA | hooverphonic - Eden (Sarah Brightman Enigma remix).mp3 | M | 6,136KB | Audio |
| lovely_lindsay_13@KaZaA | LOVE AND BASKETBALL - CHAKA KHAN - SWEET THANG.m... | LOVE AND BASKETBALL | 3,071KB | Audio |
| lovely_lindsay_13@KaZaA | Michael Crawford  - Music of the Night.MP3 | Michael Crawford and Sar... | 4,872KB | Audio |
| lovely_lindsay_13@KaZaA | 02-the_starting_line-selected_attention_acoustic-ph.mp3 | The Starting Line | 5,084KB | Audio |
| lovely_lindsay_13@KaZaA | BOB AND TOM-CAMEL TOE.mp3 | Bob and Tom | 1,897KB | Audio |
| lovely_lindsay_13@KaZaA | Murder she wrote.mp3 | Save The Last Dance | 2,831KB | Audio |
| lovely_lindsay_13@KaZaA | music_battle.mp3 | Nike - Neptunes | 1,575KB | Audio |
| lovely_lindsay_13@KaZaA | napster songs - NBA Official Basketball Pump Up Song (1).... | napster songs. | 3,358KB | Audio |
| lovely_lindsay_13@KaZaA | Reggae Gold 2000 - Bounty Killa - Look.mp3 | Sean Paul | 3,594KB | Audio |
| lovely_lindsay_13@KaZaA | NBA Official Basketball Pump Up Song.mp3 | My Music | 2,421KB | Audio |
| lovely_lindsay_13@KaZaA | Deana Carter - We Danced Anyway.mp3 | Deana Carter | 3,172KB | Audio |

Found 1353 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Deana Carter - We Danced Anyway.mp3 | Deana Carter | 3,172KB | Audio |
| lovely_lindsay_13@KaZaA | Nicole's Cheerleading Mixes - NCA 2000 Camp - 05 - Funk... | NCA 2000 Camp | 517KB | Audio |
| lovely_lindsay_13@KaZaA | UB40 - Every Breath You Take.wma | UB40 | 1,911KB | Audio |
| lovely_lindsay_13@KaZaA | Midtown - Knew it all along.mp3 | Midtown | 4,017KB | Audio |
| lovely_lindsay_13@KaZaA | Something Corporate - Punk Rock.Princess.MP3 | Something Corporate | 1,565KB | Audio |
| lovely_lindsay_13@KaZaA | Save the last dance- get it on tonight.wma | Save The Last Dance Sou... | 3,808KB | Audio |
| lovely_lindsay_13@KaZaA | barenaked ladies - buddy holly (acoustic, cover, weezer)... | Barenaked Ladies | 2,470KB | Audio |
| lovely_lindsay_13@KaZaA | phantom of the opera - think of me (2).mp3 | Phantom of the Opera | 3,878KB | Audio |
| 2 Users | | | | |
| lovely_lindsay_13@KaZaA | reliant k - Maybe It's Maybeline.mp3 | Relient K | 3,226KB | Audio |
| lovely_lindsay_13@KaZaA | Reliant K - When You're Around.mp3 | Relient K | 1,926KB | Audio |
| lovely_lindsay_13@KaZaA | Life House - Only One.mp3 | Lifehouse | 2,020KB | Audio |
| lovely_lindsay_13@KaZaA | Lifehouse - Breathing.mp3 | Lifehouse | 4,347KB | Audio |
| lovely_lindsay_13@KaZaA | Lifehouse - Spin.mp3 | Lifehouse | 3,857KB | Audio |
| lovely_lindsay_13@KaZaA | Gimme, Gimme, Gimme.mp3 | A Perfect Circle | 2,591KB | Audio |
| lovely_lindsay_13@KaZaA | 11 - Reflection.mp3 | Tool | 10,430KB | Audio |
| lovely_lindsay_13@KaZaA | Rise Against - Swing Life Away.mp3 | Rise Against | 2,290KB | Audio |
| lovely_lindsay_13@KaZaA | Saves The Day - Through Being Cool.mp3 | Saves the Day | 1,943KB | Audio |
| lovely_lindsay_13@KaZaA | The All-American Rejects - Happy Endings.mp3 | The All-American Rejects | 4,041KB | Audio |
| lovely_lindsay_13@KaZaA | story of the year-Burning Years.mp3 | Story of the Year | 3,664KB | Audio |
| lovely_lindsay_13@KaZaA | story of the year-So_Far_So_Good.mp3 | STORY OF THE YEAR | 3,180KB | Audio |
| lovely_lindsay_13@KaZaA | Starting Line, The - Three's A Charm.mp3 | The Starting Line | 3,987KB | Audio |
| lovely_lindsay_13@KaZaA | velvet underground - after hours.mp3 | The Velvet Underground | 873KB | Audio |
| lovely_lindsay_13@KaZaA | relient k - sadie hawkins dance.mp3 | Relient K | 2,929KB | Audio |
| lovely_lindsay_13@KaZaA | Rascall Flaks - These Days.mp3 | Rascal Flatts | 3,390KB | Audio |
| lovely_lindsay_13@KaZaA | punk ska cover - super mario brothers theme.mp3 | Mr. Bungle | 3,120KB | Audio |
| lovely_lindsay_13@KaZaA | Incubus - 11 am - Morning View - 5.mp3 | Incubus | 4,083KB | Audio |
| lovely_lindsay_13@KaZaA | Guy Like Me.mp3 | Pat Green | 2,959KB | Audio |
| lovely_lindsay_13@KaZaA | Tool - Disposition.mp3 | Tool | 4,474KB | Audio |
| lovely_lindsay_13@KaZaA | John Mayer - Room for Squares - 02 - Why Georgia (1).mp3 | John Mayer | 5,853KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | John Mayer - Room for Squares - 02 - Why Georgia (1).mp3 | John Mayer | 5,853KB | Audio |
| lovely_lindsay_13@KaZaA | Room For Squares 6 City Love John Mayer.mp3 | John Mayer | 4,515KB | Audio |
| lovely_lindsay_13@KaZaA | Seether - Rain (Acoustic).mp3 | Seether | 4,150KB | Audio |
| lovely_lindsay_13@KaZaA | Room For Squares - Back To You.mp3 | John Mayer | 2,813KB | Audio |
| lovely_lindsay_13@KaZaA | Punk Cover- You Spin Me Right Round.mp3 | Punk Cover | 1,925KB | Audio |
| lovely_lindsay_13@KaZaA | punk covers - Bob Marley Cover.mp3 | Rancid | 1,694KB | Audio |
| lovely_lindsay_13@KaZaA | Sugarcult - Over.mp3 | Sugarcult | 4,806KB | Audio |
| lovely_lindsay_13@KaZaA | Beenie Man - Sim Simma .mp3 | Beenie Man | 3,063KB | Audio |
| lovely_lindsay_13@KaZaA | Beatles - Sgt. Pepper.mp3 | Beatles | 2,761KB | Audio |
| lovely_lindsay_13@KaZaA | Original Soundtrack - Yes.mp3 | Original Soundtrack | 3,244KB | Audio |
| lovely_lindsay_13@KaZaA | Oasis Supersonic.mp3 | Oasis | 2,826KB | Audio |
| lovely_lindsay_13@KaZaA | Disclaimer II - Seether - Fuck It - 11.mp3 | Seether | 3,076KB | Audio |
| lovely_lindsay_13@KaZaA | With A Little Help From My Friends.mp3 | Beatles | 2,563KB | Audio |
| lovely_lindsay_13@KaZaA | 03-yellowcard-lifewater-fnt.mp3 | Yellowcard | 4,741KB | Audio |
| lovely_lindsay_13@KaZaA | DROWNING POOL DESENSITIZED_love and war.mp3 | Drowning Pool | 5,306KB | Audio |
| lovely_lindsay_13@KaZaA | Bilal - Soul Sista.mp3 | Bilal | 3,072KB | Audio |
| lovely_lindsay_13@KaZaA | Oasis - Rock 'n' Roll Star.mp3 | Oasis | 5,053KB | Audio |
| lovely_lindsay_13@KaZaA | 1 Hello.mp3 | Oasis | 3,380KB | Audio |
| lovely_lindsay_13@KaZaA | Silverchair - Tomorrow.mp3 | Silverchair | 4,162KB | Audio |
| lovely_lindsay_13@KaZaA | To Shelia.mp3 | Tool | 3,727KB | Audio |
| lovely_lindsay_13@KaZaA | Tait - Carried Away.mp3 | Tait | 4,529KB | Audio |
| lovely_lindsay_13@KaZaA | Movielife - This Time Next Year - 03 - Pinky Swear.mp3 | The Movie Life | 2,921KB | Audio |
| lovely_lindsay_13@KaZaA | the movielife - Me and You vs. Them.mp3 | The Movie Life | 1,096KB | Audio |
| lovely_lindsay_13@KaZaA | THEONL~1.MP3 | 112 | 4,136KB | Audio |
| lovely_lindsay_13@KaZaA | bridget jones_well be together_the edge of reason soundt... | Bridget Jones | 4,641KB | Audio |
| lovely_lindsay_13@KaZaA | Bob and Tom - Prison Bitch.mp3 | Rodney Carrington | 3,712KB | Audio |
| lovely_lindsay_13@KaZaA | The All-American Rejects - Swing Swing.mp3 | The All-American Rejects | 3,590KB | Audio |
| lovely_lindsay_13@KaZaA | 7, Beneath The Spin Light.mp3 | Brand New | 5,604KB | Audio |
| lovely_lindsay_13@KaZaA | The All-American Rejects - The Last Song.mp3 | The All-American Rejects | 4,696KB | Audio |

2,495,577 users online, sharing 278,898,977 files (19,697,152 GB) | Not sharing any files

Found 1353 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

Search    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | The All-American Rejects - The Last Song.mp3 | The All-American Rejects | 4,696KB | Audio |
| lovely_lindsay_13@KaZaA | Bob_Tom - Beer Is Better Than A Woman.mp3 | Bob and Tom | 2,412KB | Audio |
| lovely_lindsay_13@KaZaA | Blink 182 - All The Small Things.mp3 | Blink 182 | 2,633KB | Audio |
| lovely_lindsay_13@KaZaA | 07 - Mandy Moore - It's Gonna Be Love.mp3 | Mandy Moore | 2,716KB | Audio |
| lovely_lindsay_13@KaZaA | 14-rufio-over_it-frit.mp3 | Rufio | 2,683KB | Audio |
| lovely_lindsay_13@KaZaA | 07 Am I Missing.wma | Dashboard Confessional | 5,752KB | Audio |
| lovely_lindsay_13@KaZaA | Disney Soundtracks - Mulan - I'll Make A Man Out Of You.m... | Disney | 2,368KB | Audio |
| lovely_lindsay_13@KaZaA | Damien Rice - Delicate.wma | Dashboard Confessional | 2,471KB | Audio |
| lovely_lindsay_13@KaZaA | Sugarcult - What You Say.mp3 | Sugarcult | 3,736KB | Audio |
| lovely_lindsay_13@KaZaA | Seether - Needles - 4.mp3 | Seether | 4,831KB | Audio |
| lovely_lindsay_13@KaZaA | Seether - Sold Me - Disclaimer II - 13.mp3 | Seether | 4,864KB | Audio |
| lovely_lindsay_13@KaZaA | Matchbox Romance - Farewell to Friends.mp3 | Matchbox Romance | 1,580KB | Audio |
| lovely_lindsay_13@KaZaA | Phil Collins - You'll Be In My Heart.mp3 | Phil Collins | 4,033KB | Audio |
| 2 Users | brand new - seventy times 7.mp3 | Brand New | 3,356KB | Audio |
| lovely_lindsay_13@KaZaA | Disney Techno - Alice In Wonderland (Rave Mix).mp3 | Disney | 4,050KB | Audio |
| lovely_lindsay_13@KaZaA | 09 - Let It Out.mp3 | Hoobastank | 4,652KB | Audio |
| lovely_lindsay_13@KaZaA | 11-brand_new_-_play_crack_the_sky-frit.mp3 | Brand New | 9,373KB | Audio |
| lovely_lindsay_13@KaZaA | 6 Bringing Me Down.mp3 | Drowning Pool | 5,449KB | Audio |
| lovely_lindsay_13@KaZaA | 02 - Sic Transit Gloria...mp3 | Brand New | 4,436KB | Audio |
| lovely_lindsay_13@KaZaA | 04 - Escape.mp3 | Hoobastank | 5,274KB | Audio |
| lovely_lindsay_13@KaZaA | 06 - The Boy Who Blocked His Own Shot.mp3 | Brand New | 6,732KB | Audio |
| lovely_lindsay_13@KaZaA | Bare Naked Ladies - Pinch Me.mp3 | Barenaked Ladies | 4,372KB | Audio |
| lovely_lindsay_13@KaZaA | By The Trail Of Dead - Another Morning Stoner.mp3 | And You Will Know Us By ... | 4,279KB | Audio |
| lovely_lindsay_13@KaZaA | Common feat. Mary J. Blige - Come To Me.mp3 | Common f/ Mary J. Blige | 3,850KB | Audio |
| lovely_lindsay_13@KaZaA | 06 No Place Feels Like Home.mp3 | Midtown | 6,386KB | Audio |
| lovely_lindsay_13@KaZaA | 1-Overture (1).mp3 | Bad Religion | 1,562KB | Audio |
| lovely_lindsay_13@KaZaA | Matchbox Romance - Promise.mp3 | Matchbox Romance | 3,590KB | Audio |
| lovely_lindsay_13@KaZaA | 4 Marc Broussard Save Me.mp3 | Marc Broussard | 3,627KB | Audio |
| lovely_lindsay_13@KaZaA | 07 - Jadakiss Feat. Sheek - J-A-D-A.mp3 | Honey Soundtrack | 5,173KB | Audio |

2,495,577 users online, sharing 279,898,977 Files (19,697,152 GB)    Not sharing any files

Found 1353 Files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My kazaa | Download | New search | Theater | Search | Shop | Traffic | Tell A Friend | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | 07 - 3adakiss Feat. Sheek - 3-A-D-A.mp3 | Honey Soundtrack | 5,173KB | Audio |
| lovely_lindsay_13@KaZaA | Rodney Carrington - Condom Song.mp3 | Bob and Tom | 3,544KB | Audio |
| lovely_lindsay_13@KaZaA | Vertical Horizon - Fast Car (acoustic).mp3 | Verticle Horizon | 3,084KB | Audio |
| lovely_lindsay_13@KaZaA | Tina and Ike Turner- Save The Last Dance For Me.mp3 | Turner, Ike_Tina | 2,939KB | Audio |
| lovely_lindsay_13@KaZaA | Vanessa Carlton - Painted Black.mp3 | Vanessa Carlton | 3,296KB | Audio |
| lovely_lindsay_13@KaZaA | Matchbook Romance - Demo 1.mp3 | Matchbook Romance | 3,574KB | Audio |
| lovely_lindsay_13@KaZaA | Fantasma da Opera.mp3 | Sarah Brightman | 4,725KB | Audio |
| lovely_lindsay_13@KaZaA | Foo Fighters - Next Year.mp3 | Foo Fighters | 4,300KB | Audio |
| lovely_lindsay_13@KaZaA | Ben E. King - Stand By Me.mp3 | Ben E King | 2,729KB | Audio |
| lovely_lindsay_13@KaZaA | Harry Connick, Jr - The Way You Look Tonight(1)(1).mp3 | Harry Connick,Jr. | 3,489KB | Audio |
| lovely_lindsay_13@KaZaA | 245_Lil Bow Wow - Basketball.mp3 | Lil Bow Wow | 2,973KB | Audio |
| lovely_lindsay_13@KaZaA | Bad Religion - Generator.mp3 | Bad Religion | 2,698KB | Audio |
| lovely_lindsay_13@KaZaA | [Smile Empty Soul] Meaningless.mp3 | Smile Empty Soul | 5,540KB | Audio |
| lovely_lindsay_13@KaZaA | RockClassics - Paul Mcartney - Live and let die.MP3 | Paul McCartney_Wings | 3,024KB | Audio |
| lovely_lindsay_13@KaZaA | Tool - No Quarter.mp3 | Tool | 9,948KB | Audio |
| lovely_lindsay_13@KaZaA | Yellowcard - Rough Draft (acoustic).mp3 | Yellowcard | 3,953KB | Audio |
| lovely_lindsay_13@KaZaA | 06-smile_empty_soul-finding_myself-rns.mp3 | Smile Empty Soul | 4,847KB | Audio |
| lovely_lindsay_13@KaZaA | Incubus - I Miss You (acoustic).mp3 | Incubus | 3,951KB | Audio |
| lovely_lindsay_13@KaZaA | the Killers - Change Your Mind.mp3 | The Killers | 3,730KB | Audio |
| lovely_lindsay_13@KaZaA | The Killers - Somebody Told Me.mp3 | The Killers | 4,543KB | Audio |
| lovely_lindsay_13@KaZaA | Christina Agulara - Beutiful.mp3 | Christina Agulara | 5,592KB | Audio |
| lovely_lindsay_13@KaZaA | reliant k - For The Moments I Feel Faint.mp3 | Relient K. | 3,550KB | Audio |
| lovely_lindsay_13@KaZaA | reliant k - Friends to the End.mp3 | Relient K. | 2,345KB | Audio |
| lovely_lindsay_13@KaZaA | Anthem of Our Dying Day.mp3 | Story of the Year | 3,409KB | Audio |
| lovely_lindsay_13@KaZaA | Reliant K-06-Softer To Me.mp3 | Relient K. | 3,161KB | Audio |
| lovely_lindsay_13@KaZaA | 09 Track 9.wma | yellowcard | 1,599KB | Audio |
| lovely_lindsay_13@KaZaA | Forget What You Know - 1 - Midtown - Armageddon.mp3 | Midtown | 936KB | Audio |
| lovely_lindsay_13@KaZaA | Reliant K - Less is More.mp3 | Relient K. | 6,844KB | Audio |
| lovely_lindsay_13@KaZaA | Midtown - Manhattan - 14.mp3 | Midtown | 1,344KB | Audio |
| lovely_lindsay_13@KaZaA | [Alicia Keys-A missing] 1.mp3 | Alicia Keys | 2,573KB | Audio |

Found 1,353 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Midtown - Manhattan - 14 .mp3 | Midtown | 1,344KB | Audio |
| lovely_lindsay_13@KaZaA | (Alisha Keys) Loving U.mp3 | Alicia Keys | 3,574KB | Audio |
| lovely_lindsay_13@KaZaA | New Found Glory Who I Am.mp3 | New Found Glory | 3,941KB | Audio |
| lovely_lindsay_13@KaZaA | 12 Green Day - Homecoming- The Death of St. Jimmy-East... | Green Day | 8,787KB | Audio | 12 Green Day - Homecoming-The |
| lovely_lindsay_13@KaZaA | Michael Jordan - Theme Song - NBA Chicago Bulls (1).mp3 | Chicago Bulls | 681KB | Audio | Michael |
| lovely_lindsay_13@KaZaA | Matchbox 20 - Bright Lights.mp3 | Matchbox Twenty | 5,496KB | Audio |
| lovely_lindsay_13@KaZaA | GMS - Who Am I.mp3 | A | 5,790KB | Audio |
| lovely_lindsay_13@KaZaA | Red Hot Chilli Peppers - By The Way.mp3 | Red Hot Chili Peppers | 4,029KB | Audio |
| lovely_lindsay_13@KaZaA | al green - Love_Basketball Soundtrack~Love and Happin... | Al Green | 7,120KB | Audio |
| lovely_lindsay_13@KaZaA | Alanis Morissette - Hands Clean.mp3 | Alanis Morissette | 4,348KB | Audio |
| lovely_lindsay_13@KaZaA | Beatnuts and Methodman - Se acabo.mp3 | Basketball Music | 3,366KB | Audio | Beatnuts feat Met |
| lovely_lindsay_13@KaZaA | The Cors - Falling In Love.mp3 | The Coors | 3,543KB | Audio |
| lovely_lindsay_13@KaZaA | Stephen Lynch - Gerbil.mp3 | Stephen Lynch | 2,858KB | Audio |
| lovely_lindsay_13@KaZaA | Muse - Hyper Music.mp3 | muse | 3,175KB | Audio |
| lovely_lindsay_13@KaZaA | Muse Muscle Museum.wma | muse | 2,362KB | Audio |
| lovely_lindsay_13@KaZaA | Hercules Soundtrack - I can go the distance.mp3 | Disney | 4,425KB | Audio |
| lovely_lindsay_13@KaZaA | Showbiz Muse Sunburn 1.wma | muse | 3,071KB | Audio |
| lovely_lindsay_13@KaZaA | Sum41 - In Too Deep.MP3 | Sum 41 | 1,420KB | Audio |
| lovely_lindsay_13@KaZaA | The Cult - She Sells Sanctuary.mp3 | The Cult | 3,972KB | Audio |
| lovely_lindsay_13@KaZaA | Kimberly Locke - 8th World Wonder.mp3 | Kimberly Locke | 3,699KB | Audio |
| lovely_lindsay_13@KaZaA | Sixer warm up (1).mp3 | Basketball Songs | 5,572KB | Audio |
| lovely_lindsay_13@KaZaA | Sixpence None The Richer - There She Goes.mp3 | Sixpence None The Richer | 2,516KB | Audio |
| lovely_lindsay_13@KaZaA | sorry seems to be the hardest word-the edge of reason so... | Unknown | 4,685KB | Audio | Sorry Seems |
| lovely_lindsay_13@KaZaA | soundtrack-Toploader = Dancing in the Moonlight.MP3 | A Walk to Remember | 1,597KB | Audio | Dancing in the m |
| lovely_lindsay_13@KaZaA | Sports Music - NBA - Final Countdown To Tipoff (1).mp3 | Basketball Songs | 675KB | Audio | Final C |
| lovely_lindsay_13@KaZaA | thursday-understanding in a car crash.mp3 | Thursday | 5,341KB | Audio | Understa |
| lovely_lindsay_13@KaZaA | Vanessa Carlton - White Houses.mp3 | Vanessa Carlton | 5,658KB | Audio |
| lovely_lindsay_13@KaZaA | The Offspring - Hit That.mp3 | The Offspring | 4,023KB | Audio |
| lovely_lindsay_13@KaZaA | 09 Sidewalks.wma | Story of the Year | 3,394KB | Audio |
| | Double A Day In The Life mp3 | Double | 5,222KB | Audio |

2,495,577 users online, sharing 278,898,977 files (19,697,152 GB)  |  Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| lovely_lindsay_13@KaZaA | 09 Sidewalks.wma | Story of the Year | 3,399KB | Audio |
| lovely_lindsay_13@KaZaA | Beatles - A Day In The Life.mp3 | Beatles | 5,222KB | Audio |
| lovely_lindsay_13@KaZaA | Bob and Tom - Dickens Cider.mp3 | Rodney Carrington | 2,165KB | Audio |
| lovely_lindsay_13@KaZaA | Chesney Hawks - I am the One and Only..mp3 | Chesney Hawks | 3,483KB | Audio |
| lovely_lindsay_13@KaZaA | AFI - Smile.mp3 | AFI | 1,434KB | Audio |
| lovely_lindsay_13@KaZaA | Devotion - 8 - Newsboys - Landslide Of Love.wma | Newsboys | 3,878KB | Audio |
| lovely_lindsay_13@KaZaA | Johnny Cash - Hurt.mp3 | Nine Inch Nails | 5,123KB | Audio |
| lovely_lindsay_13@KaZaA | Deviants - Punk Rock Girl.mp3 | Deviants | 2,310KB | Audio |
| lovely_lindsay_13@KaZaA | 02-Shakira-Underneath your clothes.mp3 | Shakira | 4,454KB | Audio |
| lovely_lindsay_13@KaZaA | Sugarland - Baby Girl.mp3 | Sugarland | 4,701KB | Audio |
| lovely_lindsay_13@KaZaA | vertical horizon - im still here.mp3 | Verticle Horizon | 5,421KB | Audio |
| lovely_lindsay_13@KaZaA | Songs For Kids - A Spoonful of Sugar.mp3 | Disney | 2,916KB | Audio |
| lovely_lindsay_13@KaZaA | 13 - The Starting Line - This Ride.mp3 | The Starting Line | 5,943KB | Audio |
| lovely_lindsay_13@KaZaA | Bad Religion - Punk_Rock Song.mp3 | Bad Religion | 2,296KB | Audio |
| lovely_lindsay_13@KaZaA | bowlingforsoup-iran.mp3 | Bowling For Soup | 2,419KB | Audio |
| lovely_lindsay_13@KaZaA | Say_it_if_you_Mean_it.mp3 | Tsunami Bomb | 2,462KB | Audio |
| lovely_lindsay_13@KaZaA | Drop It Like Its Hot (1).mp3 | Snoop Dog | 6,328KB | Audio |
| lovely_lindsay_13@KaZaA | Johnny Taylor - Too Many Memories (1).mp3 | Johnnie Taylor | 5,644KB | Audio |
| lovely_lindsay_13@KaZaA | Your Body Is A Wonderland.MP3 | John Mayer | 1,672KB | Audio |
| lovely_lindsay_13@KaZaA | TV Themes - ESPN SportsCenter .mp3 | Sports Center | 742KB | Audio |
| lovely_lindsay_13@KaZaA | The Trouble With Love Is.wma | Kelly Clarkson | 1,759KB | Audio |
| lovely_lindsay_13@KaZaA | Martina Mcbride - Broken Wings.mp3 | Martina Mcbride | 3,367KB | Audio |
| lovely_lindsay_13@KaZaA | Signals_Over_the_Air.mp3 | Thursday | 3,907KB | Audio |
| lovely_lindsay_13@KaZaA | Damien Rice - Cannonball.mp3 | Damien Rice | 4,849KB | Audio |
| lovely_lindsay_13@KaZaA | Disney - Oliver and Company -  Billy Joel - Why Should I W... | Billy Joel | 3,360KB | Audio |
| lovely_lindsay_13@KaZaA | Tool - Opiate.mp3 | Tool | 7,954KB | Audio |
| lovely_lindsay_13@KaZaA | Midtown To Our Savior.mp3 | Midtown | 3,197KB | Audio |
| lovely_lindsay_13@KaZaA | Losing Streak - Automatic.mp3 | Less Than Jake | 1,970KB | Audio |
| lovely_lindsay_13@KaZaA | Midtown Give It Up Give It Up 1.mp3 | Midtown | 2,718KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Download  Search  Traffic  Shop  Tell A Friend

New search  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Midtown Give It Up Give It Up 1.mp3 | Midtown | 2,718KB | Audio |
| lovely_lindsay_13@KaZaA | MXPX - Punk Rock Show.mp3 | MXPX | 2,389KB | Audio |
| lovely_lindsay_13@KaZaA | NOFX - Crazy Train (Cover).mp3 | NOFX | 3,854KB | Audio |
| lovely_lindsay_13@KaZaA | NoFX - Stand By Me (Punk Cover).mp3 | NOFX | 2,927KB | Audio |
| lovely_lindsay_13@KaZaA | Punk Covers- Leavin On A Jet Plane.mp3 | Punk Cover | 2,386KB | Audio |
| lovely_lindsay_13@KaZaA | smashing pumpkins - 1979 (acoustic).mp3 | Smashing Pumpkins | 4,164KB | Audio |
| lovely_lindsay_13@KaZaA | The Starting Line - Best of Me(acoustic).mp3 | The Starting Line | 6,737KB | Audio |
| lovely_lindsay_13@KaZaA | The starting line- Forever in a day(1).mp3 | The Starting Line | 4,256KB | Audio |
| lovely_lindsay_13@KaZaA | Third Eye Blind - New Girl.mp3 | Third Eye Blind | 2,106KB | Audio |
| lovely_lindsay_13@KaZaA | tsunami bomb - I Am Alone (1).mp3 | Tsunami Bomb | 4,311KB | Audio |
| lovely_lindsay_13@KaZaA | Van Halen - Right Now.mp3 | Van Halen | 5,033KB | Audio |
| lovely_lindsay_13@KaZaA | Weezer - The Sweater Song.mp3 | Weezer | 4,762KB | Audio |
| lovely_lindsay_13@KaZaA | 04-the_starting_line-the_night_life_acoustic-ph.mp3 | The Starting Line | 5,711KB | Audio |
| lovely_lindsay_13@KaZaA | Punk covers -- MXPX-SUMMER_OF_69(PUNK_COVER).MP3 | MxPx | 2,206KB | Audio |
| lovely_lindsay_13@KaZaA | disney - Bonjour.mp3 | Disney | 4,678KB | Audio |
| lovely_lindsay_13@KaZaA | Disney - Hakuna Matata (The Lion King).mp3 | Disney | 3,376KB | Audio |
| lovely_lindsay_13@KaZaA | Disney - Little Mermaid - Kiss the Girl.mp3 | Disney | 2,560KB | Audio |
| lovely_lindsay_13@KaZaA | CSNY - Blackbird.mp3 | Crosby Stills Nash And Yo... | 2,384KB | Audio |
| lovely_lindsay_13@KaZaA | MXPx - Misplaced Memories.mp3 | MxPx | 3,332KB | Audio |
| lovely_lindsay_13@KaZaA | david gray - Babylon (Acoustic).mp3 | David Grey | 3,338KB | Audio |
| lovely_lindsay_13@KaZaA | Disney - Mary Poppins - Supercalifragilisticexpialidocious-.m... | 100 Songs For Kids | 1,886KB | Audio |
| lovely_lindsay_13@KaZaA | Thursday - I am the killer.mp3 | Thursday | 5,053KB | Audio |
| lovely_lindsay_13@KaZaA | Disney - Pocah - colors of the wind - Williams.mp3 | Disney | 4,067KB | Audio |
| lovely_lindsay_13@KaZaA | Smile Empty Soul- Sleepwalking.mp3 | Smile Empty Soul | 3,838KB | Audio |
| lovely_lindsay_13@KaZaA | Do It for you.mp3 | Bryan Adams | 3,753KB | Audio |
| lovely_lindsay_13@KaZaA | U2 - Unchained Melody.mp3 | U2 - one (best live acoust... | 2,311KB | Audio |
| lovely_lindsay_13@KaZaA | 2 - Waiting For The News.mp3 | Midtown | 2,941KB | Audio |
| lovely_lindsay_13@KaZaA | Elton John - Can You Feel The Love Tonight.mp3 | Elton John | 3,740KB | Audio |
| lovely_lindsay_13@KaZaA | Afro Man - Colt 45.mp3 | Afroman | 5,552KB | Audio |

My Participation level: Low (0).  Downloads: 0.  Uploads: 0    2,995,577 users online, sharing 278,898,977 files (19,697,152 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Afro Man - Colt 45.mp3 | Afroman | 5,552kB | Audio |
| lovely_lindsay_13@KaZaA | JESSICA ANDREWS WHO I AM WHO I AM 5.mp3 | Jessica Andrews | 3,552kB | Audio |
| lovely_lindsay_13@KaZaA | Matchbox Romance - I wish I could leave.mp3 | Matchbox Romance | 3,354kB | Audio |
| lovely_lindsay_13@KaZaA | Third Eye Blind - Semi Charmed Life.mp3 | Third Eye Blind | 4,203kB | Audio |
| lovely_lindsay_13@KaZaA | Vanessa Carlton - A Thousand Miles.mp3 | Vanessa Carlton | 3,702kB | Audio |
| lovely_lindsay_13@KaZaA | TV Theme - COPS (Bad Boys).mp3 | Theme Songs | 998kB | Audio |
| lovely_lindsay_13@KaZaA | 14 Manhattan.mp3 | Midtown | 2,827kB | Audio |
| lovely_lindsay_13@KaZaA | Beautiful Soul.mp3 | Jesse McCartney | 3,696kB | Audio |
| lovely_lindsay_13@KaZaA | Midtown - Forget What You Know - 4 - Is It Me Is It True.... | Midtown | 2,467kB | Audio |
| lovely_lindsay_13@KaZaA | Forget What You Know Midtown 6 Whole New World.mp3 | Midtown | 3,593kB | Audio |
| lovely_lindsay_13@KaZaA | Sugar Cult-Say I'm Sorry.mp3 | Sugarcult. | 1,688kB | Audio |
| lovely_lindsay_13@KaZaA | Thrice - Stare at the sun.wma | Thrice | 3,230kB | Audio |
| lovely_lindsay_13@KaZaA | Thrice - 5 - Ultra Blue.mp3 | Thrice | 2,846kB | Audio |
| lovely_lindsay_13@KaZaA | AFI - This Secret Ninja.mp3 | AFI | 2,180kB | Audio |
| lovely_lindsay_13@KaZaA | OUT IN THE COUNTRY THREE DOG NIGHT.mp3 | Three Dog Night | 1,710kB | Audio |
| lovely_lindsay_13@KaZaA | Unwritten Law - Seeing Red.mp3 | Unwritten Law | 5,320kB | Audio |
| lovely_lindsay_13@KaZaA | 80's hits - Prince - Kiss.mp3 | Prince | 3,540kB | Audio |
| lovely_lindsay_13@KaZaA | Dave Matthews Band- Tangerine (live Led Zeppelin cover)... | Dave Matthews | 2,421kB | Audio |
| lovely_lindsay_13@KaZaA | Howie Day -Collide.wma | Howie Day | 4,892kB | Audio |
| lovely_lindsay_13@KaZaA | Lordy Lordy.mp3 | The Distillers | 2,187kB | Audio |
| lovely_lindsay_13@KaZaA | Billy Joel - Shes Got A Way.mp3 | Billy_Joel | 2,824kB | Audio |
| lovely_lindsay_13@KaZaA | Country - Randy Travis - My Love Is Deeper.mp3 | Randy Travis | 3,440kB | Audio |
| lovely_lindsay_13@KaZaA | Diamond Rio - Kiss The Girl (1).mp3 | Little Texas | 3,358kB | Audio |
| lovely_lindsay_13@KaZaA | THRICE - all thats left (1).mp3 : | Thrice | 3,761kB | Audio |
| lovely_lindsay_13@KaZaA | Diamond Rio - In A Week Or Two.mp3 | Diamond Rio | 2,849kB | Audio |
| lovely_lindsay_13@KaZaA | Vanilla Ninja - When The Indians Cry.mp3 | Vanilla Ninja | 3,466kB | Audio |
| lovely_lindsay_13@KaZaA | Smile Empty Soul - Every Sunday.mp3 | Smile Empty Soul | 3,526kB | Audio |
| lovely_lindsay_13@KaZaA | Give It Up 2 Celebration Midtown.mp3 | Midtown | 3,198kB | Audio |
| 2 Users | | | | |
| lovely_lindsay_13@KaZaA | 3 Doors Down - Kryptonite.mp3 | Three Doors Down | 3,728kB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | 3 Doors Down - Kryptonite.mp3 | Three Doors Down | 3,728KB | Audio |
| lovely_lindsay_13@KaZaA | 11 Under The Covers.wma | Nick Thomas | 3,837KB | Audio |
| lovely_lindsay_13@KaZaA | Copy of BlowMeAway.mp3 | Breaking Benjamin | 3,211KB | Audio |
| lovely_lindsay_13@KaZaA | Guster - Basket Case (Green Day Cover).mp3 | Guster | 1,210KB | Audio |
| lovely_lindsay_13@KaZaA | Heart Shaped Box(nirvana cover) 02-25-02.mp3 | Evanescence | 3,701KB | Audio |
| lovely_lindsay_13@KaZaA | I'll Never Smoke Weed With Willie Again - Bus Songs - Toby... | Toby Keith | 2,928KB | Audio |
| lovely_lindsay_13@KaZaA | Pete Townsend_Eddie Vedder - Behind Blue Eyes (acousti... | pete townsend | 2,198KB | Audio |
| lovely_lindsay_13@KaZaA | Rufio - Road to Recovery.mp3 | Rufio | 3,374KB | Audio |
| lovely_lindsay_13@KaZaA | Soul Coughing_Weezer - American Girl.mp3 | Graham Colton | 3,985KB | Audio |
| lovely_lindsay_13@KaZaA | Spill Canvas - So Much.wma | Nick Thomas | 5,348KB | Audio |
| lovely_lindsay_13@KaZaA | Taking Back Sunday - Just Like Heaven.mp3 | Taking Back Sunday | 2,260KB | Audio |
| lovely_lindsay_13@KaZaA | The Spill Canvas - All Hail The Heartbreaker.mp3 | The Spill Canvas | 4,818KB | Audio |
| lovely_lindsay_13@KaZaA | Third Eye Blind - Anything (acoustic).mp3 | Third Eye Blind | 1,674KB | Audio |
| lovely_lindsay_13@KaZaA | Third Eye Blind - Deep Inside Of You.mp3 | Third Eye Blind | 3,916KB | Audio |
| lovely_lindsay_13@KaZaA | Third Eye Blind - Jumper.mp3 | Third Eye Blind | 4,254KB | Audio |
| lovely_lindsay_13@KaZaA | Thrice - Deadbolt.mp3 | Thrice | 2,817KB | Audio |
| lovely_lindsay_13@KaZaA | Thrice - Identity Crisis (1).mp3 | Thrice | 2,766KB | Audio |
| lovely_lindsay_13@KaZaA | Thrice - In The Years To Come.mp3 | Thrice | 2,129KB | Audio |
| lovely_lindsay_13@KaZaA | Thrice - In Your Hands.mp3 | Thrice | 2,618KB | Audio |
| lovely_lindsay_13@KaZaA | Thrice - Trust.mp3 | Thrice | 2,731KB | Audio |
| lovely_lindsay_13@KaZaA | Lover Boy - Top Gun.mp3 | Lover Boy | 3,811KB | Audio |
| lovely_lindsay_13@KaZaA | Rise Against - Like The Angel.mp3 | Rise Against | 2,673KB | Audio |
| lovely_lindsay_13@KaZaA | Shirelles - Tonight You're Mine.mp3 | Shirelles | 2,560KB | Audio |
| lovely_lindsay_13@KaZaA | Bon Jovi - Knockin On Heavens Door (Live Acoustic).mp3 | Bon Jovi/Bruce Springste... | 4,709KB | Audio |
| lovely_lindsay_13@KaZaA | 4 Tops - LostThatLovinFeeling.mp3 | Four Tops | 3,147KB | Audio |
| lovely_lindsay_13@KaZaA | This Is How We Do.mp3 | This Game | 3,221KB | Audio |
| lovely_lindsay_13@KaZaA | Thursday - M. Shepard.mp3 | Thursday. | 4,278KB | Audio |
| lovely_lindsay_13@KaZaA | Three Doors Down - So I Need You.mp3 | 3 Doors Down | 3,566KB | Audio |
| lovely_lindsay_13@KaZaA | Incubus -Fade to black (Metallica cover).mp3 | Incubus Live @ MTV Acou... | 2,180KB | Audio |

My Participation Level: Low (0), Downloads: 0, Uploads: 0    2,495,577 users online, sharing 278,898,977 files (19,697,152 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Incubus -Fade to black (Metallica cover).mp3 | Incubus Live @ MTV Arou... | 2,180KB | Audio |
| lovely_lindsay_13@KaZaA | Incubus - Stellar (1).mp3 | Incubus | 3,128KB | Audio |
| lovely_lindsay_13@KaZaA | You'll Think of Me.wma | Keith Urban | 2,321KB | Audio |
| lovely_lindsay_13@KaZaA | 16-stun-the_movement-ph.mp3 | STUN | 4,299KB | Audio |
| lovely_lindsay_13@KaZaA | Opie and Anthony - KKK Song.mp3 | Stephen Lynch | 528KB | Audio |
| lovely_lindsay_13@KaZaA | AFI - High School Football Hero.mp3 | AFI | 1,426KB | Audio |
| lovely_lindsay_13@KaZaA | Van Morrison - These Are The Days.mp3 | Van Morrison | 4,830KB | Audio |
| lovely_lindsay_13@KaZaA | Thursday - Jet Black New Year.mp3 | Thursday | 4,544KB | Audio |
| lovely_lindsay_13@KaZaA | Rise Against - 07 - Tip The Scales.mp3 | Rise Against | 6,417KB | Audio |
| lovely_lindsay_13@KaZaA | Dirty Dancing Soundtrack (1).mp3 | Dirty Dancing | 4,540KB | Audio |
| lovely_lindsay_13@KaZaA | Alanis Morissette - Perfect.mp3 | Alanis Morissette | 2,866KB | Audio |
| lovely_lindsay_13@KaZaA | Alanis Morissette - You Live, You Learn.mp3 | Alanis Morissette | 3,280KB | Audio |
| lovely_lindsay_13@KaZaA | Bless the Broken Road Rascal Flatts.wma | Rascal Flatts | 5,350KB | Audio |
| lovely_lindsay_13@KaZaA | Midtown - No Place Feels Like Home.mp3 | Midtown | 4,186KB | Audio |
| lovely_lindsay_13@KaZaA | Pearl Jam - I Won't Back Down (acoustic).mp3 | Pearl Jam | 2,285KB | Audio |
| lovely_lindsay_13@KaZaA | 9 - Overload.mp3 | Dirty Dancing | 3,299KB | Audio |
| lovely_lindsay_13@KaZaA | Dirty Dancing - Original Soundtrack - 5 - Stay.mp3 | Dirty Dancing | 1,474KB | Audio |
| lovely_lindsay_13@KaZaA | Four Seasons - Big Girls Don't Cry.mp3 | Dirty Dancing | 2,244KB | Audio |
| lovely_lindsay_13@KaZaA | Kinks - What I Like About You.mp3 | Kinks | 2,779KB | Audio |
| lovely_lindsay_13@KaZaA | Peter-Wackel feat. Sharon Williams - Time of my Life.mp3 | Dirty Dancing | 3,467KB | Audio |
| lovely_lindsay_13@KaZaA | Righteous Bros - Unchained Melody[65].mp3 | Righteous Brothers | 2,960KB | Audio |
| lovely_lindsay_13@KaZaA | milk.inc - in my eyes.mp3 | Milk.Inc. | 3,303KB | Audio |
| lovely_lindsay_13@KaZaA | Gish - Smashing Pumpkins - Suffer - 6.mp3 | Smashing Pumpkins | 4,082KB | Audio |
| lovely_lindsay_13@KaZaA | blues verse the stars.wma | Railer | 3,140KB | Audio |
| lovely_lindsay_13@KaZaA | the Killers - Mr. Brightside.mp3 | The Killers | 2,616KB | Audio |
| lovely_lindsay_13@KaZaA | Attila Fias - Hollywood Love Songs - 07 - Unchained Melody.. | Attila Fias | 3,409KB | Audio |
| lovely_lindsay_13@KaZaA | Brad Paisley - Mud on the Tires.mp3 | Brad Paisley | 3,277KB | Audio |
| lovely_lindsay_13@KaZaA | 05 Bend and Not Break.wma | Dashboard Confessional | 2,424KB | Audio |
| lovely_lindsay_13@KaZaA | Story of the Year - And the Hero Will Drown.wma | Story of The Year | 2,004KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Story of the Year - And the Hero Will Drown.wma | Story of The Year | 2,004kB | Audio |
| lovely_lindsay_13@KaZaA | the spill canvas-the tide.mp3 | The Spill Canvas | 5,596kB | Audio |
| lovely_lindsay_13@KaZaA | merry frickin christmas Red sox anthem).wma | Fricklin'A | 4,389kB | Audio |
| lovely_lindsay_13@KaZaA | Dashboard Confessional - 04 - The Swiss Army Romance.m... | Dashboard Confessional | 2,912kB | Audio |
| lovely_lindsay_13@KaZaA | dashboard confessional - Screaming Infidelities (1).mp3 | Dashboard Confessional | 5,308kB | Audio |
| lovely_lindsay_13@KaZaA | Honey Soundtrack - 09 - Now Ride(1).mp3 | Honey Soundtrack | 4,025kB | Audio |
| lovely_lindsay_13@KaZaA | Honey Soundtrack - 13 - I Believe.mp3 | Honey Soundtrack | 5,240kB | Audio |
| lovely_lindsay_13@KaZaA | La Dona Teena Marie Honey Call 3.mp3 | Teena Marie | 3,672kB | Audio |
| lovely_lindsay_13@KaZaA | Short-Term Doty.mp3 | Disney | 684kB | Audio |
| lovely_lindsay_13@KaZaA | AFI - Malleus Maleficarum.mp3 | AFI | 3,785kB | Audio |
| lovely_lindsay_13@KaZaA | Julie Roberts - Break Down Here (1).mp3 | Julie Roberts | 3,896kB | Audio |
| lovely_lindsay_13@KaZaA | Jon Bon Jovi_Richie Sambora - Imagine (Acoustic).mp3 | Bon Jovi | 4,581kB | Audio |
| lovely_lindsay_13@KaZaA | Dishwalla Counting Blue Cars.mp3 | Dishwalla | 4,560kB | Audio |
| lovely_lindsay_13@KaZaA | Get Up Kids [one last kiss] (1).mp3 | Saves The Day | 5,237kB | Audio |
| lovely_lindsay_13@KaZaA | Sugarcult - Stuck In America.mp3 | Sugarcult | 2,742kB | Audio |
| lovely_lindsay_13@KaZaA | 10 Eye.mp3 | The Smashing Pumpkins | 2,864kB | Audio |
| lovely_lindsay_13@KaZaA | Ready For Love.mp3 | India.Arie | 3,675kB | Audio |
| lovely_lindsay_13@KaZaA | [Sheryl Crow] - The First Cut Is The Deepest.mp3 | Sheryl Crow | 5,300kB | Audio |
| lovely_lindsay_13@KaZaA | Gish - 7 - Snail - Smashing Pumpkins.wma | Smashing Pumpkins | 4,120kB | Audio |
| lovely_lindsay_13@KaZaA | The Coors - Irish Music.mp3 | The Coors | 2,166kB | Audio |
| lovely_lindsay_13@KaZaA | Alanis Morissette - Hand In My Pocket.mp3 | Alanis Morissette | 3,466kB | Audio |
| lovely_lindsay_13@KaZaA | Lynyrd Skynyrd - Sweet Home Alabama.mp3 | Lynyrd Skynyrd | 4,688kB | Audio |
| lovely_lindsay_13@KaZaA | Cauterize - My Everything.mp3 | Cauterize | 5,476kB | Audio |
| lovely_lindsay_13@KaZaA | Breaking Benjamin - Home.mp3 | Breaking Benjamin | 3,492kB | Audio |
| lovely_lindsay_13@KaZaA | Vertical Horizon - Best 1 Ever Had.mp3 | Vertical Horizon | 4,232kB | Audio |
| lovely_lindsay_13@KaZaA | Beautiful - Avion.mp3 | Avion | 2,235kB | Audio |
| lovely_lindsay_13@KaZaA | Rolling Stones - Miss You.mp3 | Rolling Stones | 4,507kB | Audio |
| lovely_lindsay_13@KaZaA | Smashing Pumpkins - Today.mp3 | Smashing Pumpkins | 3,124kB | Audio |
| lovely_lindsay_13@KaZaA | Lost Highway The Smashing Pumpkins 10 Eye.mp3 | The Smashing Pumpkins | 7,467kB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| lovely_lindsay_13@KaZaA | Lost Highway The Smashing Pumpkins 10 Eye.mp3 | The Smashing Pumpkins | 7,467KB | Audio |
| lovely_lindsay_13@KaZaA | Lynard Skynard - I Know A Little.mp3 | Lynard Skynard | 3,262KB | Audio |
| lovely_lindsay_13@KaZaA | 014 - Just Let Me Cry (1).mp3 | Ashlee Simpson | 2,586KB | Audio |
| lovely_lindsay_13@KaZaA | Soul Asylum - Runaway Train.mp3 | Soul Asylum | 4,110KB | Audio |
| lovely_lindsay_13@KaZaA | 11 Patsy Cline She's Got You.mp3 | Patsy Cline | 2,821KB | Audio |
| lovely_lindsay_13@KaZaA | Eye.mp3 | The Smashing Pumpkins | 5,117KB | Audio |
| lovely_lindsay_13@KaZaA | Red Hot Chili Peppers - Scar Tissue.mp3 | Red Hot Chili Peppers | 3,400KB | Audio |
| lovely_lindsay_13@KaZaA | Senses Fall - Bloody Romance - From The Depths Of Dream.. | Senses Fall | 2,787KB | Audio |
| lovely_lindsay_13@KaZaA | alternative - freshmen.mp3 | Verve Pipe | 1,850KB | Audio |
| lovely_lindsay_13@KaZaA | Dispatch - Carry You.mp3 | Dispatch | 2,990KB | Audio |
| lovely_lindsay_13@KaZaA | Pixies - Where Is My Mind.mp3 | Pixies | 3,542KB | Audio |
| lovely_lindsay_13@KaZaA | (Fight Club) - 16 - Pixies - Where is my Mind.mp3 | Fight club st Pixies | 3,159KB | Audio |
| lovely_lindsay_13@KaZaA | 8 - Weezer - Buddy Holly.mp3 | Weezer | 2,491KB | Audio |
| lovely_lindsay_13@KaZaA | Guns and Roses - Patience (acoustic).mp3 | Guns N' Roses | 5,736KB | Audio |
| lovely_lindsay_13@KaZaA | Nirvana - Legend - 17 - Heart Shaped Box.mp3 | Nirvana | 4,153KB | Audio |
| lovely_lindsay_13@KaZaA | Lynard Skynard - Call Me The Breeze.mp3 | Lynyrd Skynyrd | 4,810KB | Audio |
| lovely_lindsay_13@KaZaA | Lynard Skynard - Simple Man.mp3 | Lynyrd Skynyrd | 5,562KB | Audio |
| lovely_lindsay_13@KaZaA | Lynard Skynard - Tuesdays Gone.mp3 | Lynard Skynard | 7,080KB | Audio |
| lovely_lindsay_13@KaZaA | Verve Pipe - The Freshman.mp3 | Verve Pipe | 4,203KB | Audio |
| lovely_lindsay_13@KaZaA | Senses Fall - Bloody Romance - 13.mp3 | Senses Fall | 6,908KB | Audio |
| lovely_lindsay_13@KaZaA | Chuck - 11 - Sum 41 - Pieces.mp3 | Sum 41 | 4,740KB | Audio |
| lovely_lindsay_13@KaZaA | Heaven Help (acoustic).mp3 | Lenny Kravitz | 3,720KB | Audio |
| lovely_lindsay_13@KaZaA | Chuck - 10 - Welcome To Hell - Sum 41.mp3 | Sum 41 | 2,736KB | Audio |
| lovely_lindsay_13@KaZaA | Art Garfunkel - Bright Eyes.mp3 | Art Garfunkel | 3,697KB | Audio |
| lovely_lindsay_13@KaZaA | Bob and Tom - Yeah Toast!!!!!.MP3 | Bob and Tom | 2,126KB | Audio |
| lovely_lindsay_13@KaZaA | Bush - Mouth.mp3 | Bush | 4,274KB | Audio |
| lovely_lindsay_13@KaZaA | Chevelle - Vitamin R.mp3 | Chevelle | 5,334KB | Audio |
| lovely_lindsay_13@KaZaA | Cold Play - Yellow (Acoustic).mp3 | Coldplay | 3,966KB | Audio |
| lovely_lindsay_13@KaZaA | Macy Gray - Sweet Baby.mp3 | Macy Gray | 3,563KB | Audio |

Kazaa - [Search]

File  View  Tools  Actions  Help

Web | My Kazaa | Theater | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Macy Gray - Sweet Baby.mp3 | Macy Gray | 3,563KB | Audio |
| lovely_lindsay_13@KaZaA | Dashboard Confessionals - not so easy.mp3 | Dashboard Confessional | 3,800KB | Audio |
| lovely_lindsay_13@KaZaA | Edward McCain - I Could Not Ask For More.mp3 | Edwin McCain | 4,303KB | Audio |
| lovely_lindsay_13@KaZaA | Incubus - Drive (Acoustic) (1).mp3 | Incubus | 5,383KB | Audio |
| lovely_lindsay_13@KaZaA | 01 Kissing The Lipless.mp3 | The Shins | 4,657KB | Audio |
| lovely_lindsay_13@KaZaA | Incubus - Drive (acoustic).mp3 | Incubus | 3,582KB | Audio |
| lovely_lindsay_13@KaZaA | Incubus - I Wish You Were Here.mp3 | Incubus | 3,341KB | Audio |
| lovely_lindsay_13@KaZaA | John Mayer - Kid A Cover.mp3 | John Mayer | 2,651KB | Audio |
| lovely_lindsay_13@KaZaA | 06 Danzel.wma | Danzel | 3,533KB | Audio |
| lovely_lindsay_13@KaZaA | Mercy Me - Word Of God Speak.mp3 | Mercy Me | 2,932KB | Audio |
| lovely_lindsay_13@KaZaA | Madonna - Material Girl.mp3 | Madonna | 3,196KB | Audio |
| lovely_lindsay_13@KaZaA | Ramones - Tainted Love.mp3 | Ramones | 2,186KB | Audio |
| lovely_lindsay_13@KaZaA | Smile Empty Soul - Rain.mp3 | Smile Empty Soul | 5,828KB | Audio |
| lovely_lindsay_13@KaZaA | Palmtree and Power Lines - 9 - Over - Sugarcult.wma | Sugarcult | 2,755KB | Audio |
| lovely_lindsay_13@KaZaA | Sugarcult - Crying - Palmtree and Power Lines - 2.wma | Sugarcult | 1,437KB | Audio |
| lovely_lindsay_13@KaZaA | Sugarcult - Head Up - 10.wma | Sugarcult | 1,585KB | Audio |
| lovely_lindsay_13@KaZaA | Sugarcult - Champagne.wma | Sugarcult | 1,919KB | Audio |
| lovely_lindsay_13@KaZaA | South Park - The Beer Song (1).mp3 | Stephen Lynch | 1,296KB | Audio |
| lovely_lindsay_13@KaZaA | Story Of The Year - To Flames.mp3 | Story of The Year | 2,998KB | Audio |
| lovely_lindsay_13@KaZaA | Sugarcult - Close Your Eyes.mp3 | Sugarcult | 3,113KB | Audio |
| lovely_lindsay_13@KaZaA | The All-American Rejects - My Paper Heart.mp3 | The All-American Rejects | 3,560KB | Audio |
| lovely_lindsay_13@KaZaA | The All-American Rejects - Your Star.mp3 | The All-American Rejects | 4,032KB | Audio |
| lovely_lindsay_13@KaZaA | Third Eye Blind - How's It Gonna Be.mp3 | Third Eye Blind | 3,958KB | Audio |
| lovely_lindsay_13@KaZaA | TV Theme - Impossible Mission - Original TV Theme.mp3 | Mission Impossible | 2,367KB | Audio |
| lovely_lindsay_13@KaZaA | Vanesa Carlton - Twilight.mp3 | Vanessa Carlton | 4,524KB | Audio |
| lovely_lindsay_13@KaZaA | Vanessa Carlton - Pretty Baby.mp3 | Vanessa Carlton | 5,529KB | Audio |
| lovely_lindsay_13@KaZaA | Violent Femmes - Wonderwall (oasis cover).mp3 | Violent Femmes | 1,194KB | Audio |
| lovely_lindsay_13@KaZaA | Richard Manuel - Richard Manuel Is Dead.mp3 | Counting Crows | 4,657KB | Audio |
| lovely_lindsay_13@KaZaA | Thursday - Wind Up.mp3 | Thursday | 3,846KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | Thursday - Wind Up.mp3 | Thursday | 3,846KB | Audio |
| lovely_lindsay_13@KaZaA | Hard Candy 1 Counting Crows Big Yellow Taxi.mp3 | Counting Crows | 5,311KB | Audio |
| lovely_lindsay_13@KaZaA | Tool - Hush.mp3 | Tool | 2,631KB | Audio |
| lovely_lindsay_13@KaZaA | Tool-cold (2).mp3 | Tool | 3,897KB | Audio |
| lovely_lindsay_13@KaZaA | 7 - Make Yourself.mp3 | Incubus | 2,220KB | Audio |
| lovely_lindsay_13@KaZaA | Make Yourself - Incubus.mp3 | Incubus | 1,827KB | Audio |
| lovely_lindsay_13@KaZaA | Shins The - Kissing The Lipless.mp3 | The Shins | 2,992KB | Audio |
| lovely_lindsay_13@KaZaA | A Perfect Circle-Imagine.mp3 | A Perfect Circle | 4,524KB | Audio |
| lovely_lindsay_13@KaZaA | The Clincher - Chevelle - The Clincher - 1.mp3 | Chevelle | 3,125KB | Audio |
| lovely_lindsay_13@KaZaA | The Shins - New Slang.mp3 | The Shins | 3,596KB | Audio |
| lovely_lindsay_13@KaZaA | cursive - A Red So Deep.mp3 | Cursive | 4,380KB | Audio |
| lovely_lindsay_13@KaZaA | Tool - Part Of Me (2).mp3 | Tool | 3,080KB | Audio |
| lovely_lindsay_13@KaZaA | shins-gone for good.mp3 | The Shins | 2,923KB | Audio |
| lovely_lindsay_13@KaZaA | Brand New (Your Favorite Weapon 01) - The Shower Scen... | Brand New | 2,296KB | Audio |
| lovely_lindsay_13@KaZaA | Brand New (Your Favorite Weapon 06) - Last Chance To L... | Brand New | 3,242KB | Audio |
| lovely_lindsay_13@KaZaA | Brand New - Magazines.mp3 | Brand New | 2,662KB | Audio |
| lovely_lindsay_13@KaZaA | brand new - soco amaretto lime.mp3 | Brand New | 4,448KB | Audio |
| lovely_lindsay_13@KaZaA | matchbook romance- Your Stories, My Alibis.wma | Matchbook Romance | 2,264KB | Audio |
| lovely_lindsay_13@KaZaA | 08 My Eyes Burn.wma | Matchbook Romance | 2,056KB | Audio |
| lovely_lindsay_13@KaZaA | Thursday - streaks in the sky.mp3 | Thursday | 4,230KB | Audio |
| lovely_lindsay_13@KaZaA | 11 Stay Tonight (1).wma | Matchbook Romance | 1,600KB | Audio |
| lovely_lindsay_13@KaZaA | 11 - Ready.mp3 | The Starting Line | 3,916KB | Audio |
| lovely_lindsay_13@KaZaA | 5 - Stay Where I Can See You.mp3 | The Starting Line | 2,633KB | Audio |
| lovely_lindsay_13@KaZaA | Based On A True Story - 13 - The Starting Line - Inspired B... | The Starting Line | 4,988KB | Audio |
| lovely_lindsay_13@KaZaA | Based On A True Story The Starting Line Cut I Print It 14.m... | The Starting Line | 3,778KB | Audio |
| lovely_lindsay_13@KaZaA | Based On A True Story The Starting Line The World 1.mp3 | The Starting Line | 2,772KB | Audio |
| lovely_lindsay_13@KaZaA | The Starting Line - Artistic License - Based On A True Story... | The Starting Line | 2,877KB | Audio |
| lovely_lindsay_13@KaZaA | The Starting Line Making Love To The Camera.mp3 | The Starting Line | 4,753KB | Audio |
| lovely_lindsay_13@KaZaA | The Starting Line Photography 10.mp3 | The Starting Line | 5,702KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| lovely_lindsay_13@KaZaA | The Starting Line Photography 10.mp3 | The Starting Line | 5,702kB | Audio |
| lovely_lindsay_13@KaZaA | DGC Rarities Vol. 1 - 13 - Einstein On The Beach (For An Eg... | Counting Crows | 841kB | Audio |
| lovely_lindsay_13@KaZaA | Counting Crows - This Desert Life - 7 - Hanginaround.mp3 | Counting Crows | 3,866kB | Audio |
| lovely_lindsay_13@KaZaA | cursive - the radiator hums.mp3 | Cursive | 5,113kB | Audio |
| lovely_lindsay_13@KaZaA | Sugarcult - How Does It Feel.wma | Sugarcult | 3,037kB | Audio |
| lovely_lindsay_13@KaZaA | Incubus Aqueous Transmission.mp3 | Incubus | 7,300kB | Audio |
| lovely_lindsay_13@KaZaA | theory of a deadman - any other way.mp3 | Theory of a Deadman | 3,549kB | Audio |
| lovely_lindsay_13@KaZaA | Tool - Sweat.mp3 | Tool | 3,549kB | Audio |
| lovely_lindsay_13@KaZaA | Todd Thibaud - Is It Love.mp3 | Todd Thibaud | 3,942kB | Audio |
| lovely_lindsay_13@KaZaA | Jessica Simpson - With You.wma | Jessica Simpson | 1,900kB | Audio |
| lovely_lindsay_13@KaZaA | LIFE - [soundtrack] - What Would You Do- (City High).mp3 | City High | 2,488kB | Audio |
| lovely_lindsay_13@KaZaA | No Doubt - Don't Speak (1).mp3 | No Doubt | 4,122kB | Audio |
| lovely_lindsay_13@KaZaA | Theory of a Deadman - Nothing Could Come Between Us.... | Theory of a Deadman | 3,214kB | Audio |
| lovely_lindsay_13@KaZaA | Tool - Lateralis.mp3 | Tool | 8,819kB | Audio |
| lovely_lindsay_13@KaZaA | Phantom of the Opera - Angel of Music.mp3 | Phantom of the Opera | 2,204kB | Audio |
| lovely_lindsay_13@KaZaA | Alone Forever-.mp3 | Thursday | 2,646kB | Audio |
| lovely_lindsay_13@KaZaA | AlbumArtSmall.jpg | Unknown | 2kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{0777EFA4-BE8E-4322-947F-86D4AFD96B62}_... | Unknown | 10kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{089B3120-1353-4BDB-88AC-8FD198569621}_... | Unknown | 4kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{089B3120-1353-4BDB-88AC-8FD198569621}_... | Unknown | 1kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{8285DE2F-5E74-4CF8-A306-F199BC17A75A}_... | Unknown | 13kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{8285DE2F-5E74-4CF8-A306-F199BC17A75A}_... | Unknown | 2kB | Image |
| lovely_lindsay_13@KaZaA | desktop.ini | Unknown | 0kB | |
| lovely_lindsay_13@KaZaA | 07-the_starting_line-playing_favorites-fnt.mp3 | The Starting Line | 5,701kB | Audio |
| lovely_lindsay_13@KaZaA | Billy Joel - Piano Man.mp3 | Billy Joel | 5,250kB | Audio |
| lovely_lindsay_13@KaZaA | Dispatch - The General.mp3 | Dispatch | 3,860kB | Audio |
| lovely_lindsay_13@KaZaA | Train - Call All Angles (1).mp3 | Train | 7,158kB | Audio |
| lovely_lindsay_13@KaZaA | train - drops of Jupiter.mp3 | Train | 4,006kB | Audio |
| lovely_lindsay_13@KaZaA | Journey - Midnight Train.mp3 | Journey | 3,914kB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| lovely_lindsay_13@KaZaA | AlbumArt_{8285DE2F-5E74-4CF8-A306-F199BC17A75A}_... | Unknown | 13kB | Image |
| lovely_lindsay_13@KaZaA | AlbumArt_{8285DE2F-5E74-4CF8-A306-F199BC17A75A}_... | Unknown | 2KB | Image |
| lovely_lindsay_13@KaZaA | desktop.ini | Unknown | 0KB | |
| lovely_lindsay_13@KaZaA | 07-the_starting_line-playing_favorites-fnt.mp3 | The Starting Line | 5,701KB | Audio |
| lovely_lindsay_13@KaZaA | Billy Joel - Piano Man.mp3 | Billy Joel | 5,250KB | Audio |
| lovely_lindsay_13@KaZaA | Dispatch - The General.mp3 | Dispatch | 3,860KB | Audio |
| lovely_lindsay_13@KaZaA | Train - Call All Angles (1).mp3 | Train | 7,158KB | Audio |
| lovely_lindsay_13@KaZaA | train - drops of Jupiter.mp3 | Train | 4,006KB | Audio |
| lovely_lindsay_13@KaZaA | Journey - Midnight Train.mp3 | Journey | 3,914KB | Audio |
| lovely_lindsay_13@KaZaA | Modest Mouse - Wild Packs of Family Dogs.mp3 | Modest Mouse | 1,650KB | Audio |
| lovely_lindsay_13@KaZaA | Pixies - Brick Is Red.mp3 | Pixies | 1,906KB | Audio |
| lovely_lindsay_13@KaZaA | Modest Mouse - 11 - Paper Thin Walls.mp3 | 3 | 2,825KB | Audio |
| lovely_lindsay_13@KaZaA | Modest Mouse Bukowski.mp3 | Modest Mouse | 4,990KB | Audio |
| lovely_lindsay_13@KaZaA | Modest Mouse - Good News For People Who Love Bad New... | Modest Mouse | 3,455KB | Audio |
| lovely_lindsay_13@KaZaA | The Strokes - Soma.mp3 | The Strokes | 2,426KB | Audio |
| lovely_lindsay_13@KaZaA | Modest Mouse - Float On.mp3 | Modest Mouse | 5,907KB | Audio |
| lovely_lindsay_13@KaZaA | Cauterize- Still Breathing (1).wma | Cauterize | 3,399KB | Audio |
| lovely_lindsay_13@KaZaA | Modest Mouse - Gravity Rides Everything.mp3 | 3 | 4,093KB | Audio |
| lovely_lindsay_13@KaZaA | 04-The Ocean Breathes Salty.mp3 | Modest Mouse | 5,293KB | Audio |
| lovely_lindsay_13@KaZaA | Modest Mouse - Talking Shit About A Pretty Sunset.mp3 | modest mouse | 5,474KB | Audio |
| lovely_lindsay_13@KaZaA | Pixies - Cactus.mp3 | Pixies | 2,136KB | Audio |
| lovely_lindsay_13@KaZaA | Cauterize - Taste of Tears.mp3 | Cauterize | 4,745KB | Audio |
| lovely_lindsay_13@KaZaA | 11 Irony of Dying on Your Birthday.wma | Senses Fail | 2,847KB | Audio |
| lovely_lindsay_13@KaZaA | Pixies - Hey.mp3 | Pixies | 3,300KB | Audio |
| lovely_lindsay_13@KaZaA | Dispatch - Bang Bang.mp3 | Dispatch | 4,180KB | Audio |
| lovely_lindsay_13@KaZaA | Pixies - Here Comes Your Man.mp3 | Pixies | 3,145KB | Audio |
| lovely_lindsay_13@KaZaA | Pixies - Gigantic.mp3 | Pixies | 3,661KB | Audio |
| lovely_lindsay_13@KaZaA | Modest Mouse - Polar Opposites.mp3 | Modest Mouse | 3,284KB | Audio |
| lovely_lindsay_13@KaZaA | The Strokes - Is This It - Take It Or Leave It.mp3 | The Strokes | 3,129KB | Audio |

My Participation Level: Low (0), Downloads: 0, Uploads: 0 | 2,495,577 users online, sharing 278,898,977 files (19,697,152 GB) | Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | Thumbs.db | Unknown | 33kB | |
| dot@KaZaA | Thumbs.db | Unknown | 28kB | |
| dot@KaZaA | PH027641.jpg | Unknown | 125kB | Image |
| dot@KaZaA | lay you  down.wma | Unknown | 3,860kB | Audio |
| dot@KaZaA | jt0230637.wmf | Unknown | 27kB | |
| dot@KaZaA | deshawn terrell.jpg | Unknown | 230kB | Image |
| dot@KaZaA | One Way. Featuring Al Hudson~ Don't Stop.mp3 | One Way Featuring Al Hu... | 3,732kB | Audio |
| dot@KaZaA | Druid Park.JPG | Unknown | 329kB | Image |
| dot@KaZaA | Reggae.kpl | Unknown | 0kB | |
| dot@KaZaA | fabulous ~ Bring The pain.mp3 | Jaheim_ft_tha_rayne-fabu... | 1,705kB | Audio |
| dot@KaZaA | kmd210_en.exe | Sharman Networks Ltd. | 3,974kB | Software |
| dot@KaZaA | 11 - Jaheim - Still Ghetto [Clean] - Interlude.mp3 | Jaheim | 770kB | Audio |
| dot@KaZaA | 01 - Dugan2 - Jaheim - Still Ghetto [Clean] - Intro.mp3 | Dugan2 / Jaheim | 1,708kB | Audio |
| dot@KaZaA | Jaheim-STILL GHETTO-Long As I Live.mp3 | Jaheim | 2,615kB | Audio |
| dot@KaZaA | Jaheim~ Forgot 2 Be Your Lover.mp3 | Jaheim | 3,842kB | Audio |
| dot@KaZaA | brenda girl.jpg | Unknown | 70kB | Image |
| dot@KaZaA | AlbumArt_{9E432D19-1CE0-4E5D-8E4D-97DC65A419D8}_... | Unknown | 6kB | Image |
| dot@KaZaA | AlbumArt_{9E432D19-1CE0-4E5D-8E4D-97DC65A419D8}_... | Unknown | 1kB | Image |
| dot@KaZaA | 05 ~Castro - Jaheim - Ghetto Love - Let It Go.mp3 | Castro / Jaheim | 2,613kB | Audio |
| dot@KaZaA | jt0232476.wmf | Unknown | 35kB | |
| dot@KaZaA | AlbumArt_{066FE803-25B0-4312-9BD0-4631625F5AC7}_... | Unknown | 11kB | Image |
| dot@KaZaA | AlbumArt_{066FE803-25B0-4312-9BD0-4631625F5AC7}_... | Unknown | 2kB | Image |
| dot@KaZaA | brenda nancy.jpg | Unknown | 69kB | Image |
| dot@KaZaA | ride ~ Featuring Jaheim.mp3 | Boney James | 4,284kB | Audio |
| dot@KaZaA | Brenda.jpg | Unknown | 78kB | Image |
| dot@KaZaA | 06 Beauty and a Thug.mp3 | Jaheim, Mary J. Blige | 2,034kB | Audio |
| dot@KaZaA | Let's talk about it-Jaheim-Still Ghetto.mp3 | Jaheim | 3,392kB | Audio |
| dot@KaZaA | desktop.ini | Unknown | 0kB | |
| dot@KaZaA | anita baker - Best that I got.mp3 | Anita Baker | 4,061kB | Audio |

Found 1445 files    2,095,888 users online, sharing 264,665,019 files (19,759,104 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download | New search | Web | Search | Traffic | Stop | Tell A Friend | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | anita baker - Best that I got.mp3 | Anita Baker | 4,061kB | Audio |
| dot@KaZaA | Anita Baker - Body and Soul.mp3 | Anita Baker | 4,345kB | Audio |
| dot@KaZaA | Anita Baker - Caught Up In The Rapture.mp3 | Anita Baker | 4,962kB | Audio |
| dot@KaZaA | Anita Baker - When You Love Someone.mp3 | Anita Baker | 3,908kB | Audio |
| dot@KaZaA | druid hill park (1).lnk | Unknown | 0kB | |
| dot@KaZaA | druid hill park (2).lnk | Unknown | 0kB | |
| dot@KaZaA | druid hill park (3).lnk | Unknown | 0kB | |
| dot@KaZaA | druid hill park (4).lnk | Unknown | 0kB | |
| dot@KaZaA | druid hill park (5).lnk | Unknown | 0kB | |
| dot@KaZaA | druid hill park (6).lnk | Unknown | 0kB | |
| dot@KaZaA | for your precious love, jerry butler.rm | Unknown | 254kB | |
| dot@KaZaA | AlbumArt_{F20CE559-A328-464E-B965-F3622EC6EB6F}_... | Unknown | 4kB | Image |
| dot@KaZaA | jayz_pharrell - excuse me miss.wma | $! | 3,326kB | Audio |
| dot@KaZaA | AlbumArt_{F20CE559-A328-464E-B965-F3622EC6EB6F}_... | Unknown | 1kB | Image |
| dot@KaZaA | edward and cornelius.jpg | Unknown | 96kB | Image |
| dot@KaZaA | AlbumArt_{4D7B60A7-6B3F-4AF5-8AF1-6A0557A6E94B}_... | Unknown | 7kB | Image |
| dot@KaZaA | AlbumArt_{4D7B60A7-6B3F-4AF5-8AF1-6A0557A6E94B}_... | Unknown | 2kB | Image |
| dot@KaZaA | JOE__I_WANNA_KNOW__1_.MP3 | Joe | 2,333kB | Audio |
| dot@KaZaA | Joe - Stutter (Remix).MP3 | Joe | 1,851kB | Audio |
| dot@KaZaA | AlbumArt_{875F1347-BBE1-4ED6-AA7E-75DAB278D3A6}_... | Unknown | 10kB | Image |
| dot@KaZaA | nancy and denny.jpg | Unknown | 215kB | Image |
| dot@KaZaA | Joe - So Beautiful.mp3 | joe | 6,238kB | Audio |
| dot@KaZaA | 13 Joe Budden - All Aboard.mp3 | Joe Budden | 4,074kB | Audio |
| dot@KaZaA | nancy.jpg | Unknown | 116kB | Image |
| dot@KaZaA | jerrita.jpg | Unknown | 36kB | Image |
| dot@KaZaA | r.jpg | Unknown | 95kB | Image |
| dot@KaZaA | rita.jpg | Unknown | 201kB | Image |
| dot@KaZaA | Joe-i_wanna_girl_like_u feat Jada.mp3 | Joe | 2,060kB | Audio |
| dot@KaZaA | 15-joe_budden-10_mins-rns.mp3 | | 7,095kB | Audio |

2,095,888 users online, sharing 264,665,019 files (19,759,104 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| dot@KaZaA | 15-joe_budden-10_mins-rns.mp3 | Joe | 7,095kB | Audio | |
| dot@KaZaA | Alternative Rock.kpl | Unknown | 0kB | | |
| dot@KaZaA | AlbumArt_{875F1347-BBE1-4ED6-AA7E-75DAB278D3A6}_... | Unknown | 4kB | Image | AlbumArt_{875F1347-BBE1-4ED6 |
| dot@KaZaA | G-Unit_Lloyd banks Feat. Joe - Ride with You.wma | Joe feat. G-Unit | 3,566kB | Audio | |
| dot@KaZaA | Audio - Alternative Rock.kpl | Unknown | 0kB | | |
| dot@KaZaA | Nas - The Massage.mp3 | Nas. | 3,712kB | Audio | |
| dot@KaZaA | Audio - Barrington Levy.kpl | Barrington Levy | 1kB | | |
| dot@KaZaA | BIG TYMERS - GANGSTER GIRL.wma | Big Tymers | 4,137kB | Audio | |
| dot@KaZaA | (06) R. Kelly - Step In The Name Of Love (Remix).wma | R. Kelly | 4,259kB | Audio | Step In The Na |
| dot@KaZaA | If I Ruled the World.mp3 | NAS | 3,860kB | Audio | |
| dot@KaZaA | Ron Isley - What Would You Do.mp3 | Isley Brothers Feat.: R. Kel.. | 3,624kB | Audio | |
| dot@KaZaA | jd233354.wmf | Unknown | 33kB | | |
| dot@KaZaA | Shackles on my feet (extended mix) (1).mp3 | RJ's Latest Arrival | 4,330kB | Audio | Shackles on my |
| dot@KaZaA | R Kelly - If I could turn b.mp3 | R. Kelly | 5,916kB | Audio | Turn |
| dot@KaZaA | R. Kelly - - I Believe I Can Fly.mp3 | R. Kelly | 5,032kB | Audio | Back |
| 2 Users | Oneway - Lady you are.mp3 | One Way | 5,038kB | Audio | |
| dot@KaZaA | AlbumArt_{D08A3069-9D5A-4828-BFD3-4CB28E7DFAA5}_... | Unknown | 7kB | Image | AlbumArt_{D08A3069-9D5A4828 |
| dot@KaZaA | AlbumArt_{D08A3069-9D5A-4828-BFD3-4CB28E7DFAA5}_... | Unknown | 2kB | Image | AlbumArt_{D08A3069-9D5A4828 |
| dot@KaZaA | AlbumArt_{D5819F6F-649B-4E0C-81D7-4F2F99EA0559}_... | Unknown | 8kB | Image | AlbumArt_{D5819F6F-649B4E0C |
| dot@KaZaA | AlbumArt_{D5819F6F-649B-4E0C-81D7-4F2F99EA0559}_... | Unknown | 2kB | Image | AlbumArt_{D5819F6F-649B4E0C |
| dot@KaZaA | AlbumArt_{F2F39B0B-C840-4179-8FC4-70621D4C6A36}_... | Unknown | 6kB | Image | AlbumArt_{F2F39B0B-C840C79 |
| dot@KaZaA | AlbumArt_{F2F39B0B-C840-4179-8FC4-70621D4C6A36}_... | Unknown | 2kB | Image | AlbumArt_{F2F39B0B-C840C79 |
| dot@KaZaA | Joe - Another Used To Be.mp3 | Joe | 4,680kB | Audio | |
| dot@KaZaA | Joe - Testify.mp3 | Joe | 3,872kB | Audio | |
| dot@KaZaA | joe-03-and_then-whoa.mp3 | Joe | 1,886kB | Audio | |
| dot@KaZaA | 12-nas-know_i_can-fua.mp3 | Nas. | 5,793kB | Audio | |
| dot@KaZaA | AlbumArt_{5F31FC36-0B84-428D-96E6-2686A25C992A}_... | Unknown | 12kB | Image | AlbumArt_{5F31FC36-0B84428D |
| dot@KaZaA | AlbumArt_{5F31FC36-0B84-428D-96E6-2686A25C992A}_... | Unknown | 6kB | Image | AlbumArt_{5F31FC36-0B84428D |
| dot@KaZaA | Ready_Willing_Able-Jaheim-Ghetto Love-RB_Soul.wma | Jaheim | 4,666kB | Audio | Ready_Willing_Able-Jaheim-G |

Found 1445 files | 2,095,888 users online; sharing 264,665,019 files (19,759,104 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|---|
| dot@KaZaA | Ready, Willing  Able-Jaheim-Ghetto Love-RB-Soul.wma | Jaheim | 4,686kB | Audio | Ready, Willing  Able-Jaheim-G |
| dot@KaZaA | 09 - Lead Me Into Love.mp3 | Anita Baker | 1,942kB | Audio | |
| dot@KaZaA | anita baker - Fairy tales.mp3 | Anita Baker | 3,221kB | Audio | |
| dot@KaZaA | Anita Baker - 365 Days.mp3 | Anita Baker | 2,868kB | Audio | |
| dot@KaZaA | Audio - Electronica.kpl | Unknown | 0kB | Audio | |
| dot@KaZaA | AlbumArtSmall.jpg | Unknown | 2kB | Image | |
| dot@KaZaA | Anita Baker - Soul Inspiration.mp3 | Anita Baker | 4,992kB | Audio | |
| dot@KaZaA | Anita Baker - Whatever it Takes.mp3 | Anita Baker | 6,544kB | Audio | |
| dot@KaZaA | anita baker - talk to me (1).mp3 | Anita Baker | 4,751kB | Audio | |
| dot@KaZaA | Anita Baker - The Look Of Love.mp3 | Anita Baker | 2,278kB | Audio | |
| dot@KaZaA | Anita Baker - I Just Wanna Be Your Girl.MP3 | Anita Baker | 3,662kB | Audio | |
| dot@KaZaA | Anita Baker - Ring My Bell.mp3 | Anita Baker | 3,368kB | Audio | |
| dot@KaZaA | AlbumArt_{24817862-1411-409E-AEEF-72C4FF18EC04}_L... | Unknown | 10kB | Image | AlbumArt_{24817862-1411-409E |
| dot@KaZaA | Baker , Anita - My Funny Valentine.mp3 | Baker , Anita | 5,290kB | Audio | |
| dot@KaZaA | AlbumArt_{B0C9A4E5-A853-43B2-B8D6-DB10743FD935}_... | Unknown | 6kB | Image | AlbumArt_{B0C9A4E5-A853-43B2 |
| dot@KaZaA | AlbumArt_{B0C9A4E5-A853-43B2-B8D6-DB10743FD935}_... | Unknown | 1kB | Image | AlbumArt_{B0C9A4E5-A853-43B2 |
| dot@KaZaA | AlbumArt_{EF4E50BA-2E26-420A-A55F-4EDDE2E1E5EE}_... | Unknown | 10kB | Image | AlbumArt_{EF4E50BA-2E26-420A |
| dot@KaZaA | AlbumArt_{EF4E50BA-2E26-420A-A55F-4EDDE2E1E5EE}_... | Unknown | 2kB | Image | AlbumArt_{EF4E50BA-2E26-420A |
| dot@KaZaA | AlbumArt_{C9B51A50-164C-468A-908F-58971FFF8A39}_... | Unknown | 6kB | Image | AlbumArt_{C9B51A50-164C-468A |
| dot@KaZaA | AlbumArt_{C9B51A50-164C-468A-908F-58971FFF8A39}_... | Unknown | 1kB | Image | AlbumArt_{C9B51A50-164C-468A |
| dot@KaZaA | AlbumArt_{EDEA5110-473D-4B4B-B654-E58BF2DF7087}_... | Unknown | 9kB | Image | AlbumArt_{EDEA5110-473D-4B4B |
| dot@KaZaA | AlbumArt_{EDEA5110-473D-4B4B-B654-E58BF2DF7087}_... | Unknown | 2kB | Image | AlbumArt_{EDEA5110-473D-4B4B |
| dot@KaZaA | Anita Baker - Watch Your Step.mp3 | Anita Baker | 4,673kB | Audio | |
| dot@KaZaA | Line Dance - Club Mix-97 - Macarena.mp3 | 3 | 4,643kB | Audio | Clu |
| dot@KaZaA | R. Kelly - 12 Play.mp3 | R KELLY | 5,570kB | Audio | |
| dot@KaZaA | j0233355.wmf | Unknown | 22kB | Image | |
| dot@KaZaA | AlbumArt_{6E45119B-A10A-41B3-93D8-D48CCCE3BBCF}_... | Unknown | 7kB | Image | AlbumArt_{6E45119B-A10A-41B3 |
| dot@KaZaA | Soundtrack_-_All-front.jpg | Unknown | 92kB | Image | |
| dot@KaZaA | AlbumArt_{6E45119B-A10A-41B3-93D8-D48CCCE3BBCF}_... | Unknown | 2kB | Image | AlbumArt_{6E45119B-A10A-41B3 |

Found 1445 files

2,095,888 users online, sharing 264,665,019 files (19,759,104 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|-----------|---|
| dot@KaZaA | AlbumArt_{6E45119B-A10A-41B3-93D8-D48CCCE3BBCF}_... | Unknown | 2KB | Image | AlbumArt_{6E45119B-A10A-41B3 |
| dot@KaZaA | AlbumArt_{9714F112-8C84-4D11-AC3F-AC04EAAA74C4}_... | Unknown | 9KB | Image | AlbumArt_{9714F112-8C84-4D11 |
| dot@KaZaA | AlbumArt_{9714F112-8C84-4D11-AC3F-AC04EAAA74C4}_... | Unknown | 2KB | Image | AlbumArt_{9714F112-8C84-4D11 |
| dot@KaZaA | Isley Brothers - Busted.mp3 | Isley Brothers ft. R.Kelly | 5,580KB | Audio | |
| dot@KaZaA | Audio - Folk.kpl | Unknown | 0KB | Audio | |
| dot@KaZaA | Honey.mp3 | R.KELLY | 3,820KB | Audio | |
| dot@KaZaA | R Kelly - I Cant Sleep Baby.mp3 | R, Kelly | 4,814KB | Audio | |
| dot@KaZaA | DeShawn.jpg | Unknown | 102KB | Image | |
| dot@KaZaA | AlbumArt_{13CBB8A9-1D4D-47EE-A331-013A74DF126E}_... | Unknown | 11KB | Image | AlbumArt_{13CBB8A9-1D4D-47EE |
| dot@KaZaA | AlbumArt_{13CBB8A9-1D4D-47EE-A331-013A74DF126E}_... | Unknown | 2KB | Image | AlbumArt_{13CBB8A9-1D4D-47EE |
| dot@KaZaA | AlbumArt_{EE5BE2B8-478C-4C5C-B61B-D83730A1F5EC}_... | Unknown | 8KB | Image | AlbumArt_{EE5BE2B8-478C-4C5C |
| dot@KaZaA | AlbumArt_{EE5BE2B8-478C-4C5C-B61B-D83730A1F5EC}_... | Unknown | 2KB | Image | AlbumArt_{EE5BE2B8-478C-4C5C |
| dot@KaZaA | Fast Eddie_DJ Sneak - Booty Call (extended dub mix).mp3 | Unknown | 4,338KB | Audio | Booty Call |
| dot@KaZaA | 03 Heart of a Woman.wma | R, Kelly | 1,718KB | Audio | |
| dot@KaZaA | AlbumArt_{87805F5E-3875-4733-B9E8-DF5742CEF4FF}_L... | Unknown | 9KB | Image | AlbumArt_{87805F5E-3875-4733 |
| dot@KaZaA | AlbumArt_{87805F5E-3875-4733-B9E8-DF5742CEF4FF}_... | Unknown | 2KB | Image | AlbumArt_{87805F5E-3875-4733 |
| dot@KaZaA | AlbumArt_{82C34DD7-3A87-4E27-9114-AA0C6A4A6357}_... | Unknown | 10KB | Image | AlbumArt_{82C34DD7-3A87-4E2 |
| dot@KaZaA | jp237360.wmf | Unknown | 23KB | Image | |
| dot@KaZaA | AlbumArt_{82C34DD7-3A87-4E27-9114-AA0C6A4A6357}_... | Unknown | 2KB | Image | AlbumArt_{82C34DD7-3A87-4E2 |
| dot@KaZaA | jp237364.wmf | Unknown | 26KB | Image | |
| dot@KaZaA | donte.jpg | Unknown | 20KB | Image | |
| dot@KaZaA | jp237681.wmf | Unknown | 20KB | Image | |
| dot@KaZaA | joey.jpg | Unknown | 174KB | Image | |
| dot@KaZaA | lisa.jpg | Unknown | 60KB | Image | |
| dot@KaZaA | bonnie 7th grade.jpg | Unknown | 140KB | Image | |
| dot@KaZaA | R Kelly_ Sparkle- Be Careful.mp3 | R, Kelly | 4,954KB | Audio | R, Kelly |
| dot@KaZaA | bonnie lake Jr.jpg | Unknown | 68KB | Image | |
| dot@KaZaA | kmd260_en.exe | Sherman Networks Ltd | 6,935KB | Software | |
| dot@KaZaA | ruth dontae.jpg | Unknown | 75KB | Image | |

Found 1445 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | ruth dontae.jpg | Unknown | 75KB | Image |
| dot@KaZaA | j0237730.wmf | Unknown | 15KB | |
| dot@KaZaA | Audio - Funk.kpl | Unknown | 0KB | |
| dot@KaZaA | mom and dad.jpg | Unknown | 148KB | Image |
| dot@KaZaA | j0280980.wmf | Unknown | 21KB | |
| dot@KaZaA | Naked.mp3 | R.KELLY | 2,978kB | Audio |
| dot@KaZaA | Tp2.mp3 | R.Kelly | 5,475KB | Audio |
| dot@KaZaA | Audio - Hip Hop.kpl | Unknown | 1KB | |
| dot@KaZaA | j0296131.wmf | Unknown | 32KB | |
| dot@KaZaA | j0394682.jpg | Unknown | 131KB | Image |
| dot@KaZaA | j0387165.jpg | Unknown | 41KB | Image |
| dot@KaZaA | (06) R.wma | R. Kelly | 1,257KB | Audio |
| dot@KaZaA | R KELLY - Step In The Name Of Love (remix).mp3 | R.Kelly | 4,579kB | Audio |
| dot@KaZaA | R Kelly - Strip for you.mp3 | R KELLY | 3,452KB | Audio |
| dot@KaZaA | Audio - Jazz.kpl | Unknown | 0KB | |
| dot@KaZaA | Audio - Pop Rock.kpl | Unknown | 0KB | |
| dot@KaZaA | Audio - R&B.kpl | Unknown | 0KB | |
| dot@KaZaA | louise rita saundra.jpg | Unknown | 107KB | Image |
| dot@KaZaA | Sample Pictures.lnk | Unknown | 0KB | |
| dot@KaZaA | ~$sswords (3).doc | Unknown | 0KB | Document |
| dot@KaZaA | bonnie 6th grade.jpg | Unknown | 88KB | Image |
| dot@KaZaA | Audio - Reggae.kpl | Unknown | 0KB | |
| dot@KaZaA | deontae.jpg | Unknown | 76KB | Image |
| dot@KaZaA | sam.jpg | Unknown | 56KB | Image |
| dot@KaZaA | Electronica.kpl | Unknown | 0KB | |
| dot@KaZaA | mom dad.jpg | Unknown | 152KB | Image |
| dot@KaZaA | Folk.kpl | Unknown | 0KB | |
| dot@KaZaA | saundra 2nd grade.jpg | Unknown | 99KB | Image |
| dot@KaZaA | Funk.kpl | Unknown | 0KB | |

2,095,888 users online, sharing 266,665,019 files (19,789,104 GB) | Not sharing any files

Found 1445 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dot@KaZaA | Funk.kpl | Unknown | 0KB | |
| dot@KaZaA | Hip-Hop.kpl | Unknown | 0KB | |
| dot@KaZaA | dot.jpg | Unknown | 117KB | Image |
| dot@KaZaA | Jazz.kpl | Unknown | 0KB | |
| dot@KaZaA | nika's kevin.jpg | Unknown | 380KB | Image |
| dot@KaZaA | drmv1key.bak | Unknown | 4KB | |
| dot@KaZaA | j0404341.wmf | Unknown | 8KB | |
| dot@KaZaA | Intruders - Baby I'm Lonely.mp3 | The Intruders | 2,783KB | Audio |
| dot@KaZaA | Intruders - A Penny For Your Thoughts.mp3 | Intruders | 3,072KB | Audio |
| dot@KaZaA | Intruders - When We Get Married.mp3 | Intruders | 3,895KB | Audio |
| dot@KaZaA | Intruders - I Bet He Don't Love You.mp3 | Intruders | 2,566KB | Audio |
| dot@KaZaA | One Way - Push.mp3 | One Way | 5,444KB | Audio |
| dot@KaZaA | intruders - ITS A THIN LINE BETWEEN LOVE AND HATE.mp3 | Intruders | 5,784KB | Audio |
| dot@KaZaA | drmv1lic.bak | Unknown | 0KB | |
| dot@KaZaA | drmv2key.bak | Unknown | 0KB | |
| dot@KaZaA | Anita Baker.wpl | Unknown | 4KB | |
| dot@KaZaA | j0404639.wmf | Unknown | 27KB | |
| dot@KaZaA | j0404703.wmf | Unknown | 23KB | |
| dot@KaZaA | j0407818.wmf | Unknown | 9KB | |
| dot@KaZaA | j0407830.wmf | Unknown | 8KB | |
| dot@KaZaA | reggae remix - Jayz_beenie man - money aint a thing.mp3 | Jay-Z | 3,968KB | Audio |
| dot@KaZaA | j0408204.wmf | Unknown | 17KB | |
| dot@KaZaA | fd00991_.wmf | Unknown | 5KB | |
| dot@KaZaA | j0250842.wmf | Unknown | 26KB | |
| dot@KaZaA | j0331262.wmf | Unknown | 25KB | |
| dot@KaZaA | j0387890.jpg | Unknown | 44KB | Image |
| dot@KaZaA | j0233496.wmf | Unknown | 42KB | Image |
| dot@KaZaA | j0400573.jpg | Unknown | 242KB | Image |
| dot@KaZaA | j0198163.wmf | Unknown | 53KB | |

Found 1445 files    2,095,888 users online, sharing 264,665,019 files (19,759,104 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop

New search | Download

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZeA | j0198163.wmf | Unknown | 53KB | |
| dot@KaZeA | j0232542.wmf | Unknown | 37KB | |
| dot@KaZeA | j0233364.wmf | Unknown | 26KB | |
| dot@KaZeA | j0234484.wmf | Unknown | 40KB | |
| dot@KaZeA | j0250835.wmf | Unknown | 30KB | |
| dot@KaZeA | straight fuckin- the transitions.mp3 | Tyrese | 4,690KB | Audio |
| dot@KaZeA | RB.kpl | Unknown | 1KB | |
| dot@KaZeA | Girl Tonight.mp3 | Twista | 3,552KB | Audio |
| dot@KaZeA | Day 2005.jpg | Unknown | 105KB | Image |
| dot@KaZeA | T Pain - I'm Sprung.wma | T Pain | 3,739KB | Audio |
| dot@KaZeA | Bow Wow feat Clara.mp3 | bow wow feat. clara | 4,848KB | Audio |
| dot@KaZeA | Nivia_-_Slow_Motion_Remix.mp3 | Nivea Ft Rasheeda | 3,802KB | Audio |
| dot@KaZeA | DREAMBOY - Don't Go.mp3 | Dreamboy | 5,494KB | Audio |
| dot@KaZeA | sandy.jpg | Unknown | 195KB | Image |
| dot@KaZeA | Pure Funk - Car Wash , Rose Royce.mp3 | Rose Royce | 3,842KB | Audio |
| dot@KaZeA | James Blunt-High.mp3 | James Blunt | 4,772KB | Audio |
| dot@KaZeA | Thumbs.db | Unknown | 32KB | |
| dot@KaZeA | 11 - So High.mp3 | John Legend | 6,359KB | Audio |
| dot@KaZeA | Thumbs.db | Unknown | 195KB | |
| dot@KaZeA | AlbumArt_{5A0CDE8D-6548-48BD-AB4A-45B9334EB63B}_... | Unknown | 16KB | Image |
| dot@KaZeA | AlbumArt_{5A0CDE8D-6548-48BD-AB4A-45B9334EB63B}_... | Unknown | 6KB | Image |
| dot@KaZeA | AlbumArt_{3CA6D072-7BF5-4E1B-8F46-2C0114BED2F63}_... | Unknown | 17KB | Image |
| dot@KaZeA | AlbumArt_{3CA6D072-7BF5-4E1B-8F46-2C0114BED2F63}_... | Unknown | 6KB | Image |
| dot@KaZeA | AlbumArt_{7004AA3B-6FDA-407B-B743-EDF804C508FB)_... | Unknown | 19KB | Image |
| dot@KaZeA | AlbumArt_{5DF48131-0B0F-4238-B083-3D24C1E6C522}_... | Unknown | 17KB | Image |
| dot@KaZeA | AlbumArt_{5DF48131-0B0F-4238-B083-3D24C1E6C522}_... | Unknown | 3KB | Image |
| dot@KaZeA | AlbumArt_{649EC46E-839C-4AF3-AA8D-0AF5F5ABED83}_... | Unknown | 6KB | Image |
| dot@KaZeA | AlbumArt_{649EC46E-839C-4AF3-AA8D-0AF5F5ABED83}... | Unknown | 1KB | Image |
| dot@KaZeA | Funk - Rose Royce - Carwash.mp3 | Rose Royce - | 5,440KB | Audio |

Found 1445 files

2,095,888 users online, sharing 266,665,019 files (19,759,104 GB)     Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dot@KaZaA | Funk - Rose Royce - Carwash.mp3 | Rose Royce - | 5,440KB | Audio |
| dot@KaZaA | Somebody Loves You Baby (You Know Who It Is).wma | Patti Labelle | 2,070KB | Audio | Somebody Loves You Bab (...) |
| dot@KaZaA | nella 2 a.jpg | Unknown | 47KB | Image |
| dot@KaZaA | nella 3 a.bmp | Unknown | 846KB | Image |
| dot@KaZaA | nella 4 a.bmp | Unknown | 267KB | Image |
| dot@KaZaA | nella 5 a.bmp | Unknown | 43KB | Image |
| dot@KaZaA | nella 5 b.jpg | Unknown | 101KB | Image |
| dot@KaZaA | nella 9 b.jpg | Unknown | 47KB | Image |
| dot@KaZaA | nella family.jpg | Unknown | 101KB | Image |
| dot@KaZaA | nella younger.jpg | Unknown | 7KB | Image |
| dot@KaZaA | nella4.jpg | Unknown | 143KB | Image |
| dot@KaZaA | nella5.jpg | Unknown | 101KB | Image |
| dot@KaZaA | nella6.jpg | Unknown | 95KB | Image |
| dot@KaZaA | nella7.jpg | Unknown | 91KB | Image |
| dot@KaZaA | nella8.jpg | Unknown | 84KB | Image |
| dot@KaZaA | nella9.jpg | Unknown | 119KB | Image |
| dot@KaZaA | brenda gang.jpg | Unknown | 66KB | Image |
| dot@KaZaA | daddy's pictures 001.jpg | Unknown | 42KB | Image |
| dot@KaZaA | daddy's pictures 002.jpg | Unknown | 63KB | Image |
| dot@KaZaA | daddy's pictures 003.jpg | Unknown | 75KB | Image |
| dot@KaZaA | daddy's pictures 004.jpg | Unknown | 74KB | Image |
| dot@KaZaA | daddy's pictures 005.jpg | Unknown | 72KB | Image |
| dot@KaZaA | daddy's pictures 006.jpg | Unknown | 73KB | Image |
| dot@KaZaA | daddy's pictures 007.jpg | Unknown | 43KB | Image |
| dot@KaZaA | daddy's pictures 008.jpg | Unknown | 49KB | Image |
| dot@KaZaA | baby day.jpg | Unknown | 33KB | Image |
| dot@KaZaA | jonson wilson.jpg | Unknown | 199KB | Image |
| dot@KaZaA | my family.jpg | Unknown | 86KB | Image |
| dot@KaZaA | our gang.jpg | Unknown | 87KB | Image |

2,095,888 users online, sharing 664,665,019 files (19,759,104 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Shop | Traffic | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dot@KaZaA | our gang.jpg | Unknown | 87KB | Image |
| dot@KaZaA | ruth rose linda.jpg | Unknown | 80KB | Image |
| dot@KaZaA | R8 1.kpl | musiq | 0KB | |
| dot@KaZaA | AlbumArt_{2425500E-F571-4084-9856-7CBFE8DA1BF3}_L... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{2425500E-F571-4084-9856-7CBFE8DA1BF3}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{4A9D9E80-C385-4FDD-BF4D-0B6355D3D04E}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{4A9D9E80-C385-4FDD-BF4D-0B6355D3D04E}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{E100F27A-DC7F-47D5-A301-4887A864BE27}_... | Unknown | 14KB | Image |
| dot@KaZaA | AlbumArt_{E100F27A-DC7F-47D5-A301-4887A864BE27}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{5B88E22B-03C6-4EE2-8EB4-E81209938C50}_L... | Unknown | 5KB | Image |
| dot@KaZaA | AlbumArt_{5B88E22B-03C6-4EE2-8EB4-E81209938C50}_... | Unknown | 1KB | Image |
| dot@KaZaA | AlbumArt_{5387F0CA-9637-438E-8823-455E768422F1}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{5387F0CA-9637-438E-8823-455E768422F1}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{2BCBD08F-B6A7-4349-AB70-F554FF1DA6B3}_... | Unknown | 13KB | Image |
| dot@KaZaA | AlbumArt_{2BCBD08F-B6A7-4349-AB70-F554FF1DA6B3}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{8969C109-124E-469E-87A1-9A96EEAA9087}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{8969C109-124E-469E-87A1-9A96EEAA9087}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{6882A51D-C7D3-4BD9-B912-7EE2DA52C8F8}_... | Unknown | 3KB | Image |
| dot@KaZaA | AlbumArt_{6882A51D-C7D3-4BD9-B912-7EE2DA52C8F8}_... | Unknown | 1KB | Image |
| dot@KaZaA | AlbumArt_{9A1FED26-5B22-4370-A434-F7500E6D7BBF}_... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{9A1FED26-5B22-4370-A434-F7500E6D7BBF}_... | Unknown | 1KB | Image |
| dot@KaZaA | AlbumArt_{EB687657-0FDE-4FAE-8C89-96E70E37FCD0}_... | Unknown | 12KB | Image |
| dot@KaZaA | AlbumArt_{EB687657-0FDE-4FAE-8C89-96E70E37FCD0}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{8B21C369-F75B-47F7-A1A6-B2966ED82787}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{8B21C369-F75B-47F7-A1A6-B2966ED82787}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{AEE164FA-2B22-4D19-8D76-60D87554F9145}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{AEE164FA-2B22-4D19-8D76-60D87554F9145}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{0C244A7A-0577-48E5-A50C-F47687420 2D}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{0C244A7A-0577-48E5-A50C-F47687420 2D}_... | Unknown | 2KB | Image |

Found 1445 files

2,095,868 users online, sharing 264,665,019 files (19,759,104 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | AlbumArt_{0C244A7A-0577-48E5-A50C-F4768742D42D}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{592BA4C2-E0A9-4192-AF01-81AC6870FCE2}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{592BA4C2-E0A9-4192-AF01-81AC6870FCE2}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{E62BCCD4-2845-4E0C-98AB-5DF4F80FFC0F}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{18235632-9552-49D5-B9CE-559A19030DA4}_... | Unknown | 12KB | Image |
| dot@KaZaA | AlbumArt_{18235632-9552-49D5-B9CE-559A19030DA4}_... | Unknown | 3KB | Image |
| dot@KaZaA | AlbumArt_{7023F13B-AB08-461F-8B66-EF07C395EC05}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{7023F13B-AB08-461F-8B66-EF07C395EC05}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{28DE18BE-F308-4DCA-8CAB-D6133CF59366}_... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{28DE18BE-F308-4DCA-8CAB-D6133CF59366}_... | Unknown | 2KB | Image |
| dot@KaZaA | I Can Make It Better.mp3 | Luther Vandross | 5,252KB | Audio |
| dot@KaZaA | Jayz-99 problems.WMA | Jay-Z | 3,745KB | Audio |
| dot@KaZaA | Petra - Ram Ram.mp3 | Petra | 3,352KB | Audio |
| dot@KaZaA | Patti Labelle spend my life.mp3 | Patti LaBelle | 5,580KB | Audio |
| dot@KaZaA | Patti Labelle- A new day.wma | Patti LaBelle | 3,295KB | Audio |
| dot@KaZaA | PHIL PERRY-It takes a fool.wma | Lenny Williams | 3,726KB | Audio |
| dot@KaZaA | Usher-Confessions Part II.wma | Usher | 2,269KB | Audio |
| dot@KaZaA | AlbumArt_{6C9C8FD0-14E9-4851-8441-D7804040BD46}_... | Unknown | 13KB | Image |
| dot@KaZaA | AlbumArt_{6C9C8FD0-14E9-4851-8441-D7804040BD46}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{DC7431D9-1BEB-4A27-8311-04E41D836D09}_... | Unknown | 12KB | Image |
| dot@KaZaA | AlbumArt_{DC7431D9-1BEB-4A27-8311-04E41D836D09}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{30825C2B-3B97-42CB-98C4-40C4DD0FB21F}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{30825C2B-3B97-42CB-98C4-40C4DD0FB21F}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{C814C0D6-A2BF-40AA-9E1C-2D163F9E7295}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{C814C0D6-A2BF-40AA-9E1C-2D163F9E7295}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{D1524558-0083-4ACA-8460-E611FE5AAA85}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{D1524558-0083-4ACA-8460-E611FE5AAA85}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{0E1B16D4-470C-4C6A-9C70-3636874F3104}_... | Unknown | 5KB | Image |
| dot@KaZaA | AlbumArt_{0E1B16D4-470C-4C6A-9C70-3636874F3104}_... | Unknown | 1KB | Image |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dot@KaZaA | AlbumArt_{0E1B16D4-470C-4C6A-9C70-3638874F31D4}_... | Unknown | 1KB | Image |
| dot@KaZaA | AlbumArt_{3FF100A7-93C7-4BC4-B73D-B82DDBD931E3}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{3FF100A7-93C7-4BC4-B73D-B82DDBD931E3}_... | Unknown | 1KB | Image |
| dot@KaZaA | AlbumArt_{86FD4806-F0B0-4C53-A95B-191F8F67AA1B}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{86FD4806-F0B0-4C53-A95B-191F8F67AA1B}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{985C9435-242C-4564-B453-629241CAC998}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{985C9435-242C-4564-B453-629241CAC998}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{D4C6BF95-9DA2-4220-8454-633A1FB26841}_... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{D4C6BF95-9DA2-4220-8454-633A1FB26841}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{436E526C-702A-4138-8C88-E72FAB41D4A3}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{436E526C-702A-4138-8C88-E72FAB41D4A3}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{017C82D8-8F53-465D-A5EF-DAD298BA558E}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{017C82D8-8F53-465D-A5EF-DAD298BA558E}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{5B6686B8-C0CD-4D54-85F8-6CF6661ABD60}_... | Unknown | 12KB | Image |
| dot@KaZaA | AlbumArt_{5B6686B8-C0CD-4D54-85F8-6CF6661ABD60}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{AC0FBCF6-D631-4329-9C38-A90B16E043F4}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{AC0FBCF6-D631-4329-9C38-A90B16E043F4}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{C79F18F5-5CE1-469C-9E63-F772460A2263}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{C79F18F5-5CE1-469C-9E63-F772460A2263}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{E8D0AAC8C-34D0-4F48-9B7F-30B4E934C02C}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{E8D0AAC8C-34D0-4F48-9B7F-30B4E934C02C}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{3269C260-BF84-4A65-BEDF-C82A4DD77341}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{3269C260-BF84-4A65-BEDF-C82A4DD77341}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{709EF48D-06A0-409F-A2DC-A6E99ED89C99}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{709EF48D-06A0-409F-A2DC-A6E99ED89C99}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{45B6EB07-4E23-4D60-8822-C2738424447}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{45B6EB07-4E23-4D60-8822-C2738424447}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{FFFF7AFA-227D-459E-B819-C945A6E3B119}_... | Unknown | 6KB | Image |
| dot@KaZaA | AlbumArt_{FFFF7AFA-227D-459E-B819-C945A6E3B119}_... | Unknown | 1KB | Image |

Found 1445 files

2,095,888 users online, sharing 264,665,019 files (19,759,104 GB)  Not sharing any files