Case 1:06-cv-00168-JR Document 31-10 Filed 01/31/2008 Page 1 of 39

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Shop | Traffic | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dot@KaZaA | AlbumArt_{FFFF7AFA-227D-459E-B819-C945A6E3B119}_... | Unknown | 1KB | Image |
| dot@KaZaA | AlbumArt_{4159C32B-966A-4140-9CEF-4742E5E77149}_1... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{4159C32B-966A-4140-9CEF-4742E5E77149}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{054AACBB-F6A4-45A6-9921-9801AD091197}_... | Unknown | 12KB | Image |
| dot@KaZaA | AlbumArt_{054AACBB-F6A4-45A6-9921-9801AD091197}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{48FA5E67-7845-48D2-A7CC-862D28DBD390}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{48FA5E67-7845-48D2-A7CC-862D28DBD390}_1... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{08098882-E082-43A9-942F-12F923FF5998}_1... | Unknown | 6KB | Image |
| dot@KaZaA | AlbumArt_{08098882-E082-43A9-942F-12F923FF5998}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{4ABC6FD1-6A75-45FC-B9CE-5C7C69BBE4D4}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{4ABC6FD1-6A75-45FC-B9CE-5C7C69BBE4D4}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{68F14500-6DDC-4180-86D6-50D93FE3EED2}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{68F14500-6DDC-4180-86D6-50D93FE3EED2}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{EBA68304-1A1F-42E1-9187-8D4626C786E9}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{EBA68304-1A1F-42E1-9187-8D4626C786E9}_1... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{3D45292D-BB34-49E1-9E48-83CF29425DF6}_1... | Unknown | 13KB | Image |
| dot@KaZaA | AlbumArt_{3D45292D-BB34-49E1-9E48-83CF29425DF6}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{681CC27C-EFBE-46E2-8A6E-52F7A2F6E3E6}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{681CC27C-EFBE-46E2-8A6E-52F7A2F6E3E6}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{F2F99727-5664-4F5A-85A9-2490C17882DB}_... | Unknown | 6KB | Image |
| dot@KaZaA | AlbumArt_{F2F99727-5664-4F5A-85A9-2490C17882DB}_1... | Unknown | 1KB | Image |
| dot@KaZaA | AlbumArt_{6897568C-141E-4604-9957-00E7CE368F44}_1... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{6897568C-141E-4604-9957-00E7CE368F44}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{1DC5FB6D-D8CC-4CEB-8656-83A287059987}_... | Unknown | 12KB | Image |
| dot@KaZaA | AlbumArt_{1DC5FB6D-D8CC-4CEB-8656-83A287059987}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{C7B80905-AB21-407C-9AA8-7E108922E05B}_... | Unknown | 12KB | Image |
| dot@KaZaA | AlbumArt_{C7B80905-AB21-407C-9AA8-7E108922E05B}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{326CB2D0-4E53-4C59-899A-A2A4607F1018}_... | Unknown | 5KB | Image |
| dot@KaZaA | AlbumArt_{326CB2D0-4E53-4C59-899A-A2A4607F1018}_1... | Unknown | 1KB | Image |

Found 1445 files | 2,095,888 users online, sharing 264,665,019 files (19,759,104 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | AlbumArt_{326CB2D0-4E53-4C59-899A-A2A4607F1D18}_... | Unknown | 1KB | Image |
| dot@KaZaA | AlbumArt_{AC2501C7-2CE2-4B5E-A1D9-4257D75D669B}_... | Unknown | 13KB | Image |
| dot@KaZaA | AlbumArt_{AC2501C7-2CE2-4B5E-A1D9-4257D75D669B}_... | Unknown | 3KB | Image |
| dot@KaZaA | AlbumArt_{8F117282-C5FC-4F33-A702-CF08645544ABA}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{8F117282-C5FC-4F33-A702-CF08645544ABA}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{036E0072-57BB-4B7F-B356-FA1365177AC4}_1... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{036E0072-57BB-4B7F-B356-FA1365177AC4}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{2CDFF58C-1538-4BA3-9DCB-EA286289C1F2}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{2CDFF58C-1538-4BA3-9DCB-EA286289C1F2}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{6CBFA379-6865-41B9-B0F3-261FFCEFE80A}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{6CBFA379-6865-41B9-B0F3-261FFCEFE80A}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{2C8BE5F3-795E-471D-A035-3823FE93C4C2}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{2C8BE5F3-795E-471D-A035-3823FE93C4C2}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{5E8A4CED-1445-4CD5-9367-39EFE7154673}_... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{5E8A4CED-1445-4CD5-9367-39EFE7154673}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{74632581-875E-4597-8248-10F5D2266C08}_1... | Unknown | 6KB | Image |
| dot@KaZaA | AlbumArt_{74632581-875E-4597-8248-10F5D2266C08}_... | Unknown | 1KB | Image |
| dot@KaZaA | AlbumArt_{2FD74EDB-395D-42CB-B638-A4549B43489A}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{2FD74EDB-395D-42CB-B638-A4549B43489A}_... | Unknown | 3KB | Image |
| dot@KaZaA | AlbumArt_{2A45A738-4923-4196-9999-D3E4FDE34AAA}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{2A45A738-4923-4196-9999-D3E4FDE34AAA}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{D45881D1-6DA7-49C3-ACSA-4C070445BE82}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{D45881D1-6DA7-49C3-ACSA-4C070445BE82}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{027F03BD-684F-4AD6-80FF-094BC7BCD438}_... | Unknown | 6KB | Image |
| dot@KaZaA | AlbumArt_{027F03BD-684F-4AD6-80FF-094BC7BCD438}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{B0E4FF6E-3BD7-48A2-9331-DC83F242E2FC}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{B0E4FF6E-3BD7-48A2-9331-DC83F242E2FC}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{7F996517-3288-40B1-9BC5-B8CF37237C43}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{7F996517-3288-40B1-9BC5-B8CF37237C43}_... | Unknown | 2KB | Image |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Download

New search | Web | My kazaa | Theater | Traffic | Shop | Tell A Friend

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dok@KaZaA | AlbumArt_{7F996517-3288-40B1-9BC5-B8CF37237C43}_... | Unknown | 2KB | Image |
| dok@KaZaA | AlbumArt_{FD74F4FD-8155-4F34-AD1A-36481FC00301}_... | Unknown | 12KB | Image |
| dok@KaZaA | AlbumArt_{FD74F4FD-8155-4F34-AD1A-36481FC00301}_... | Unknown | 2KB | Image |
| dok@KaZaA | AlbumArt_{49B7D594-8A13-4765-9E91-E6678667E7FA}_L... | Unknown | 10KB | Image |
| dok@KaZaA | AlbumArt_{49B7D594-8A13-4765-9E91-E6678667E7FA}_... | Unknown | 2KB | Image |
| dok@KaZaA | AlbumArt_{3408EC60-059A-4039-A7FA-7B858FFACC9B}_... | Unknown | 8KB | Image |
| dok@KaZaA | AlbumArt_{3408EC60-059A-4039-A7FA-7B858FFACC9B}_... | Unknown | 2KB | Image |
| dok@KaZaA | AlbumArt_{C0FF1BCE-407A-469D-A210-C0C294137D0E}_... | Unknown | 10KB | Image |
| dok@KaZaA | AlbumArt_{C0FF1BCE-407A-469D-A210-C0C294137D0E}_... | Unknown | 2KB | Image |
| dok@KaZaA | AlbumArt_{020B23FB-62D2-4F0F-B8DC-5B781EC5B522}_... | Unknown | 5KB | Image |
| dok@KaZaA | AlbumArt_{020B23FB-62D2-4F0F-B8DC-5B781EC5B522}_... | Unknown | 1KB | Image |
| dok@KaZaA | AlbumArt_{2086E2B6-390D-4EDC-89E6-8F0B2EBC961E}_... | Unknown | 4KB | Image |
| dok@KaZaA | AlbumArt_{2086E2B6-390D-4EDC-89E6-8F0B2EBC961E}_... | Unknown | 1KB | Image |
| dok@KaZaA | AlbumArt_{29889FE4-0DD7-45FC-8480-CFE05C7D9F16}_... | Unknown | 7KB | Image |
| dok@KaZaA | AlbumArt_{29889FE4-0DD7-45FC-8480-CFE05C7D9F16}_... | Unknown | 2KB | Image |
| dok@KaZaA | AlbumArt_{011D8ED5-10DC-4DB6-9126-090E903EF14A}_... | Unknown | 12KB | Image |
| dok@KaZaA | AlbumArt_{011D8ED5-10DC-4DB6-9126-090E903EF14A}_... | Unknown | 2KB | Image |
| dok@KaZaA | AlbumArt_{98691000-D2A8-43AB-A046-20EE573F1349}_... | Unknown | 9KB | Image |
| dok@KaZaA | AlbumArt_{98691000-D2A8-43AB-A046-20EE573F1349}_... | Unknown | 2KB | Image |
| dok@KaZaA | AlbumArt_{AF39AA35-FF58-41B3-B668-CF3A6FB42A04}_... | Unknown | 12KB | Image |
| dok@KaZaA | AlbumArt_{AF39AA35-FF58-41B3-B668-CF3A6FB42A04}_... | Unknown | 2KB | Image |
| dok@KaZaA | AlbumArt_{68C18BEB-04B8-4EEB-8805-B8426F1FB09C}_L... | Unknown | 7KB | Image |
| dok@KaZaA | AlbumArt_{68C18BEB-04B8-4EEB-8805-B8426F1FB09C}_... | Unknown | 2KB | Image |
| dok@KaZaA | AlbumArt_{C8DADCEB-E41E-45A0-8E74-834197B7A910}_... | Unknown | 7KB | Image |
| dok@KaZaA | AlbumArt_{C8DADCEB-E41E-45A0-8E74-834197B7A910}_... | Unknown | 2KB | Image |
| dok@KaZaA | AlbumArt_{7CA1F79E-FAA1-42A8-8E8A-E5E4D8627ED6}_... | Unknown | 4KB | Image |
| dok@KaZaA | AlbumArt_{7CA1F79E-FAA1-42A8-8E8A-E5E4D8627ED6}_... | Unknown | 1KB | Image |
| dok@KaZaA | AlbumArt_{85666FB9-D931-4D14-A17F-EB4EF70F163B}_L... | Unknown | 10KB | Image |
| dok@KaZaA | AlbumArt_{85666FB9-D931-4D14-A17F-EB4EF70F163B}_... | Unknown | 2KB | Image |

Found 1445 files | 2,095,888 users online, sharing 264,665,019 files (19,759,104 GB) | Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | AlbumArt_{85666FB9-D931-4D14-A17F-EB4EF70F163B}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{DC7F66E5-ED43-4823-A84E-D08F28F27ADA}_... | Unknown | 6KB | Image |
| dot@KaZaA | AlbumArt_{DC7F66E5-ED43-4823-A84E-D08F28F27ADA}_... | Unknown | 1KB | Image |
| dot@KaZaA | AlbumArt_{EF33270B-38FA-4220-9418-8535F4919AFE}_L... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{EF33270B-38FA-4220-9418-8535F4919AFE}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{A362C1C1-E39E-4D25-9D39-813F6O17A2A7}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{A362C1C1-E39E-4D25-9D39-813F6O17A2A7}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{2EF80B53-EE9D-4B9F-A089-99B9D8C86514}_... | Unknown | 13KB | Image |
| dot@KaZaA | AlbumArt_{2EF80B53-EE9D-4B9F-A089-99B9D8C86514}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{F250B3CC-873E-498E-8D4B-AC05F57B066A}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{F250B3CC-873E-498E-8D4B-AC05F57B066A}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{8F37A991-988E-4C78-A1E0-E48D017D4250}_... | Unknown | 12KB | Image |
| dot@KaZaA | AlbumArt_{8F37A991-988E-4C78-A1E0-E48D017D4250}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{C288BA80-3044-4420-8234-36855146CDCB}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{C288BA80-3044-4420-8234-36855146CDCB}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{0A86FCD7-35E8-4F92-8976-2086148A731F}_... | Unknown | 13KB | Image |
| dot@KaZaA | AlbumArt_{0A86FCD7-35E8-4F92-8976-2086148A731F}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{3A448EEE-7593-4FAF-92E9-264A77BAEE4B}_... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{3A448EEE-7593-4FAF-92E9-264A77BAEE4B}_... | Unknown | 1KB | Image |
| dot@KaZaA | AlbumArt_{D6E669C4-FE47-43F6-A1FA-3E0DDBD67CE0}_... | Unknown | 5KB | Image |
| dot@KaZaA | AlbumArt_{D6E669C4-FE47-43F6-A1FA-3E0DDBD67CE0}_... | Unknown | 1KB | Image |
| dot@KaZaA | AlbumArt_{A904751D-BFC2-4F35-980F-843C9D48E651}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{A904751D-BFC2-4F35-980F-843C9D48E651}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{D8434SDE-1F96-44FE-A4B3-2D82481A5224}_... | Unknown | 6KB | Image |
| dot@KaZaA | AlbumArt_{D8434SDE-1F96-44FE-A4B3-2D82481A5224}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{1B9A6F90-7E6E-4CA7-98DC-04A1821A3963}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{1B9A6F90-7E6E-4CA7-98DC-04A1821A3963}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{4CF57249-1E3D-4889-8023-5379796BD59C}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{4CF57249-1E3D-4889-8023-5379796BD59C}_... | Unknown | 2KB | Image |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | AlbumArt_{4CF57249-1E3D-4889-8023-5379799BD059C}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{8EF142EB-3FC2-4D86-8CED-812C901EC996}_... | Unknown | 14KB | Image |
| dot@KaZaA | AlbumArt_{8EF142EB-3FC2-4D86-8CED-812C901EC996}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{FF02E5FB-4A92-4D10-B0B2-E175C26F5657}_1... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{FF02E5FB-4A92-4D10-B0B2-E175C26F5657}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{3E77ACBF-1DEE+8F9-BFF1-4E3FD97BAE89}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{3E77ACBF-1DEE+8F9-BFF1-4E3FD97BAE89}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{5B8BA439-3D9C-4D4A-833B-E749D8AAE23C}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{5B8BA439-3D9C-4D4A-833B-E749D8AAE23C}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{335A13C8-3C03-4576-978C-ED49A9A81FC3}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{335A13C8-3C03-4576-978C-ED49A9A81FC3}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{353ED743-A8FB-4193-88F2-D736DA87D483}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{353ED743-A8FB-4193-88F2-D736DA87D483}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{647597CB-3A28-43D1-9540-06DD072A0043}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{647597CB-3A28-43D1-9540-06DD072A0043}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{80E3E8CD-D352-4191-AE88-18C6F78E687A}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{80E3E8CD-D352-4191-AE88-18C6F78E687A}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{ABSEDC07-8110+8AA-B97A-477A096ED633}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{ABSEDC07-8110+8AA-B97A-477A096ED633}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{BC25E141-FC4D-41E7-8588-222A13270801}_... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{BC25E141-FC4D-41E7-8588-222A13270801}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{30B04659-BACE-4128-A6AB-F1A81F8A8255}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{30B04659-BACE-4128-A6AB-F1A81F8A8255}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{78F41F52-D460-4A56-A8E9-0D3455EED1F6}_... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{78F41F52-D460-4A56-A8E9-0D3455EED1F6}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{87A43300-A969-4F00-94F5-D390EC99B61C}_... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{87A43300-A969-4F00-94F5-D390EC99B61C}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{C7AE2FEA-495C-4CB4-AD8D-F4FD587B34F1}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{C7AE2FEA-495C-4CB4-AD8D-F4FD587B34F1}_... | Unknown | 2KB | Image |

Found 1445 files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | AlbumArt_{C7AE2FEA-495C-4C84-A0BD-F4FD5B7B34F1}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{09596639-9406-4265-AC55-F4208606A19C}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{09596639-9406-4265-AC55-F4208606A19C}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{6ECC492E-6573-452F-8037-EAC922CCECF7}_... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{6ECC492E-6573-452F-8037-EAC922CCECF7}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{8EF4DFEB-6B8D-41DC-AD38-91209571D1EB}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{8EF4DFEB-6B8D-41DC-AD38-91209571D1EB}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{8EDE0D3BD-E035-4CD0-B86F-D0922EEFBC9B}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{8EDE0D3BD-E035-4CD0-B86F-D0922EEFBC9B}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{CDA7B836-EA1F-4B3A-B27D-7C226D301862}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{CDA7B836-EA1F-4B3A-B27D-7C226D301862}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{3666F678-0921-4DC4-8957-992B0B5D05D5}_... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{3666F678-0921-4DC4-8957-992B0B5D05D5}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{2964CF4D-6A32-485A-9097-D5F637636AA9}_... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{2964CF4D-6A32-485A-9097-D5F637636AA9}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{8A892C55-573B-4DDB-A160-2E2FAB381B83}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{8A892C55-573B-4DDB-A160-2E2FAB381B83}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{85549B82-2007-4EFC-9219-57711E38246C}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{85549B82-2007-4EFC-9219-57711E38246C}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{B0292E59-9906-4BC6-B7A0-D02EF1E8E55C}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{B0292E59-9906-4BC6-B7A0-D02EF1E8E55C}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{F0F74D0D-8F99-4777-B983-A8B4ACF36C5D}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{F0F74D0D-8F99-4777-B983-A8B4ACF36C5D}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{6C56090F-0646-4A1E-830A-E704EC8382A2}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{6C56090F-0646-4A1E-830A-E704EC8382A2}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{6F661D06-E048-4B6B-A43D-15EAF50B4239}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{6F661D06-E048-4B6B-A43D-15EAF50B4239}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{C0D58752-FA02-4811-8189-5A42B9628580}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{C0D58752-FA02-4811... | Unknown | 2KB | Image |

Found 1445 files    2,095,888 users online, sharing 264,665,019 files (19,759,104 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | AlbumArt_{C0D58752-FA02-4811-8189-5A42B9628580}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{9F9FB224-7887-4499-A2C5-0BA12F2F3C87}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{9F9FB224-7887-4499-A2C5-0BA12F2F3C87}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{932EA587-9D21-452A-B93D-BD91438A6A87}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{932EA587-9D21-452A-B93D-BD91438A6A87}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{C5D1149F-E528-431C-99AA-452321B66D03}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{C5D1149F-E528-431C-99AA-452321B66D03}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{A995975C-1E68-445A-9DD6-C1D76085A31D}_... | Unknown | 11KB | Image |
| dot@KaZaA | AlbumArt_{A995975C-1E68-445A-9DD6-C1D76085A31D}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{89C6CF16-7863-47C6-B460-60431935E2B}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{89C6CF16-7863-47C6-B460-60431935E2B}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{31F60319-5601-4D1B-8DEC-AF33DDEBDBA5}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{31F60319-5601-4D1B-8DEC-AF33DDEBDBA5}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{2BCD5E3E-30A8-4ED9-A734-64F23EA3F231}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{2BCD5E3E-30A8-4ED9-A734-64F23EA3F231}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{A7378A77-9DF1-40DD-8A92-AAF4260312BA}_... | Unknown | 12KB | Image |
| dot@KaZaA | AlbumArt_{A7378A77-9DF1-40DD-8A92-AAF4260312BA}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{5AD65D8A-7D5E-4D76-BE32-C7502EF5A89B}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{5AD65D8A-7D5E-4D76-BE32-C7502EF5A89B}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{E989A2B3-5F0B-46C4-B502-055F994ED280}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{E989A2B3-5F0B-46C4-B502-055F994ED280}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{2ECD8551-2FD5-461B-ABCC-7E57B08394CA}_... | Unknown | 8KB | Image |
| dot@KaZaA | AlbumArt_{2ECD8551-2FD5-461B-ABCC-7E57B08394CA}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{CFC5D7C7-8633-4F80-83D7-F2893288DE35}_... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{CFC5D7C7-8633-4F80-83D7-F2893288DE35}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{9EC35806-885A-4C0C-A4F0-6FEAA57819F1}_... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{9EC35806-885A-4C0C-A4F0-6FEAA57819F1}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{CD9026E6-7377-48F9-8A7A-B120B25EFA3F}_... | Unknown | 7KB | Image |
| dot@KaZaA | AlbumArt_{CD9026E6-7377-48F9-8A7A-B120B25EFA3F}_... | Unknown | 2KB | Image |
| dot@KaZaA | AlbumArt_{CD9026E6-7377-48F9-8A7A-B120B25EFA3F}_... | Unknown | 1KB | Image |

Found 1445 files

2,095,888 users online, sharing 264,665,019 files (19,759,104 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dot@KaZeA | AlbumArt_{CD9026E6-7377-48F9-8A7A-8120B25EFA3F}_... | Unknown | 2KB | Image |
| dot@KaZeA | AlbumArt_{CAB71098-8523-4419-4812-ECBE6877B287}_... | Unknown | 14KB | Image |
| dot@KaZeA | AlbumArt_{CAB71098-8523-4419-4812-ECBE6877B287}_... | Unknown | 2KB | Image |
| dot@KaZeA | dru hill, jermaine dupri_da brat- in my bed (remix).mp3 | Dru Hill, JD, Da Brat | 3,867KB | Audio |
| dot@KaZeA | Eagles - Hotel California (Live) - 1977 - 8 - ++.mp3 | Eagles | 6,735KB | Audio |
| dot@KaZeA | Early Morning Drive.MP3 | wayman tisdale | 5,312KB | Audio |
| dot@KaZeA | En Vouge - Giving Him Something He Can Feel.mp3 | En Vogue | 4,296KB | Audio |
| dot@KaZeA | enrique - Escape.mp3 | Escape | 4,876KB | Audio |
| dot@KaZeA | exscape-do like lovers do.mp3 | Xscape | 5,059KB | Audio |
| dot@KaZeA | fatback band - freak the freak the funk.mp3 | Fatback Band | 4,224KB | Audio |
| dot@KaZeA | Freak Like Me.mp3 | Adina Howard | 3,959KB | Audio |
| dot@KaZeA | freddie jackson - rock me tonight.mp3 | Freddie Jackson | 6,332KB | Audio |
| dot@KaZeA | Freddy Fender - Can't stop loving You.mp3 | Freddy Fender | 3,214KB | Audio |
| dot@KaZeA | FUNK - Lakeside - I Wanna Hold Your Hand.mp3 | Lakeside | 4,604KB | Audio |
| dot@KaZeA | George Micheal - Teacher.mp3 | George Micheal | 5,492KB | Audio |
| dot@KaZeA | Guy - Piece Of My Love.mp3 | Guy | 7,400KB | Audio |
| dot@KaZeA | H-Town-"Sex Me".mp3 | H-town | 2,692KB | Audio |
| dot@KaZeA | Here We Go Again.mp3 | Ray Charles | 3,094KB | Audio |
| dot@KaZeA | Hues Corporation - Rock The Boat.mp3 | Hues Corporation | 3,084KB | Audio |
| dot@KaZeA | I Miss You Like Crazy.mp3 | Natalie Cole | 2,768KB | Audio |
| dot@KaZeA | If i aint got u..wma | Alicia Keys | 2,262KB | Audio |
| dot@KaZeA | In The zone (interlude).MP3 | wayman tisdale | 1,132KB | Audio |
| dot@KaZeA | Isley Brothers - Between The Sheets (1).mp3 | Isley Brothers | 3,412KB | Audio |
| dot@KaZeA | Jackson Five - Stop! The Love You Save .mp3 | Jackson Five | 2,900KB | Audio |
| dot@KaZeA | Jaheim - 05 - Put that Woman First.mp3 | Jaheim | 5,764KB | Audio |
| dot@KaZeA | Jaheim - Hapiness.mp3 | Jaheim | 4,608KB | Audio |
| dot@KaZeA | james brown - cold sweat.mp3 | James Brown | 2,752KB | Audio |
| dot@KaZeA | James Brown - I Got The Feelin.mp3 | b | 2,468KB | Audio |
| dot@KaZeA | James Brown - Its A Mans World.mp3 | Brown, James | 3,061KB | Audio |

AlbumArt_{CD9026E6-7377-48F9-...
AlbumArt_{CAB71098-8523-4419-...
AlbumArt_{CAB71098-8523-4419-...

En Vouge - Giving He Sou

freddiejacks

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | James Brown - Its A Mans World.mp3 | Brown, James | 3,061KB | Audio |
| 2 Users | James Brown - Please, Please, Please.mp3 | James Brown | 2,579KB | Audio |
| dot@KaZaA | James Brown- Latin Oldies- Try Me.mp3 | James Brown | 1,790KB | Audio |
| dot@KaZaA | Jay-Z- 15 - I'd Do Anything For You.mp3 | Jay | 6,774KB | Audio |
| dot@KaZaA | jay-z - hard knock life (8).mp3 | JayZ | 3,729KB | Audio |
| dot@KaZaA | jay-z - H to the Hizzo.mp3 | Jay-Z | 3,882KB | Audio |
| dot@KaZaA | jayz - me and my girlfriend.mp3 | 01-jay-z_ft_beyonce-bo... | 3,233KB | Audio |
| dot@KaZaA | JayZ-Never Change.mp3 | JayZ | 3,732KB | Audio |
| dot@KaZaA | jayz-that nigga jigga.mp3 | JayZ | 3,197KB | Audio |
| dot@KaZaA | JAZZ _George Benson - Breezin.mp3 | Al Jarreau | 3,941KB | Audio |
| dot@KaZaA | Jeffrey Osborn - Baby Stay With MeTonight.mp3 | Jeffrey Osborne | 4,662KB | Audio |
| dot@KaZaA | Jeffrey Osborne - Woo Woo Song.mp3 | Jeffrey Osborne | 4,160KB | Audio |
| dot@KaZaA | Jeffrey Osbourne - Suddenly.mp3 | Jeffrey Osborne | 4,528KB | Audio |
| dot@KaZaA | Joe Tex - Show Me.mp3 | Joe Tex | 2,767KB | Audio |
| dot@KaZaA | JOHNNY TAYLOR - CHEAPER TO KEEP HER.mp3 | Johnny Taylor | 3,611KB | Audio |
| dot@KaZaA | Kashif - love changes.mp3 | Kashif | 5,578KB | Audio |
| dot@KaZaA | Kashif - Personality.mp3 | Kashif | 3,870KB | Audio |
| dot@KaZaA | kashif - Stay The Night.mp3 | Kashif | 4,071KB | Audio |
| dot@KaZaA | kashif - The Mood.mp3 | Kashif | 4,775KB | Audio |
| dot@KaZaA | Keep A Knockin'.mp3 | Little Richard | 2,228KB | Audio |
| dot@KaZaA | keith sweat fet. exscape am i dreaming.mp3 | Xscape | 3,440KB | Audio |
| dot@KaZaA | Kenny Rogers - Lucille.mp3 | Kenny Rogers | 4,345KB | Audio |
| dot@KaZaA | Killing me softly.mp3 | Alicia Keys | 3,596KB | Audio |
| dot@KaZaA | Kool And The Gang - Ladies Night.mp3 | Kool And The Gang | 5,290KB | Audio |
| dot@KaZaA | Kool And The Gang - Take My HEart.mp3 | Kool and the Gang | 3,359KB | Audio |
| dot@KaZaA | Laidback-Ridethewhitehorse.mp3 | Laid Back | 6,615KB | Audio |
| dot@KaZaA | Lakeside - Given in to love (1).mp3 | Lakeside | 6,074KB | Audio |
| dot@KaZaA | Lakeside - Raid.mp3 | Lakeside | 4,644KB | Audio |
| dot@KaZaA | lsx - all my love.mp3 | D-Train | 6,299KB | Audio |

2,095,868 users online, sharing 266,685,019 files (19,759,104 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  ☆ My Kazaa    Theater  🔍 Search  🚦 Traffic  🛒 Shop  📨 Tell A Friend

🔍 New search  |  Download  |  🔍 Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dot@KaZaA | lax - all my love.mp3 | D-Train | 6,299KB | Audio |
| dot@KaZaA | Lenny Williams - Messing With My Mind.mp3 | Lenny Williams | 4,274KB | Audio |
| dot@KaZaA | lenny williams - Suspicions.mp3 | Lenny Williams | 5,029KB | Audio |
| dot@KaZaA | Line Dance - Detroit Hustle.mp3 | Line Dance | 7,160KB | Audio |
| dot@KaZaA | Little Richard - Long Tall Sally.mp3 | Little Richard | 2,026KB | Audio |
| dot@KaZaA | LL Cool J - Father.mp3 | LL Cool J | 3,357KB | Audio |
| dot@KaZaA | Love_Basketball - Our Destiny.mp3 | Hilda Hinks | 3,946KB | Audio |
| dot@KaZaA | Ludacris ft. LL Cool J - Fatty Girl (remix).mp3 | Ludacris, LL Cool J | 3,084KB | Audio |
| dot@KaZaA | Luther Vandross - Give Me The Reason.mp3 | Luther Vandross | 7,026KB | Audio |
| dot@KaZaA | LUTHER VANDROSS - RIGHT IN THE MIDDLE.mp3 | Luther Vandross | 4,548KB | Audio |
| dot@KaZaA | luther vandross - stop for.love.mp3 | Luther Vandross | 4,816KB | Audio |
| dot@KaZaA | M430.mp3 | The Moments | 4,394KB | Audio |
| dot@KaZaA | Manhattans - Let's Just Kiss And Say Goodbye.mp3 | The Manhattans | 5,250KB | Audio |
| dot@KaZaA | Michael_Jackson - You Rock My World.mp3 | Michael Jackson | 5,985KB | Audio |
| dot@KaZaA | Michael Henderson - Take Me I'm Yours.mp3 | Micheal Henderson _Phyll.... | 3,063KB | Audio |
| dot@KaZaA | Michael Jackson - Ill Be There.mp3 | Jackson 5 | 3,693KB | Audio |
| dot@KaZaA | Michael McDonaldPatti LaBell - On My Own.mp3 | Patti Labelle_Michael Mc... | 3,376KB | Audio |
| dot@KaZaA | millie jackson - all the way lover.mp3 | Millie Jackson | 4,710KB | Audio |
| dot@KaZaA | Millie Jackson - The Soaps.mp3 | Millie Jackson | 5,084KB | Audio |
| dot@KaZaA | Monkey Time - Major Lance.mp3 | Major Lance | 1,404KB | Audio |
| dot@KaZaA | Mornin'.mp3 | Al Jareau | 3,990KB | Audio |
| dot@KaZaA | mtume - C.O.D. (I'll Deliver).mp3 | Mtume | 3,539KB | Audio |
| dot@KaZaA | Music Soulchild - One Night.mp3 | Musiq | 4,338KB | Audio |
| dot@KaZaA | Musiq_Soulchild - Mary Go Round.mp3 | Musiq Soulchild | 3,458KB | Audio |
| dot@KaZaA | Musiq Soulchild - BabyGirl (1).mp3 | Musiq Soulchild | 3,072KB | Audio |
| dot@KaZaA | Musiq Soulchild - Who Knows.mp3 | Musiq | 4,678KB | Audio |
| dot@KaZaA | My Love, Sweet Love - Patti Labelle.mp3 | Patti LaBelle | 4,812KB | Audio |
| dot@KaZaA | Mya feat.Jayz - Best Of Me (Remix).mp3 | Jay-z _Mya | 3,666KB | Audio |
| dot@KaZaA | Natalie Cole - I've Got Love on My Mind.mp3 | Natalie Cole | 4,102KB | Audio |

2,095,888 users online, sharing 261,665,019 files (19,759,104 GB)    | Not sharing any files

Found 1445 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Shop | Tell A Friend

New search | Download | Theater | Search | Shop | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | Natalie Cole - I've Got Love on My Mind.mp3 | Natalie Cole | 4,102KB | Audio |
| dot@KaZaA | Natalie Cole - L-O-V-E.mp3 | Natalie Cole | 1,188KB | Audio |
| dot@KaZaA | Natalie Cole - This Will Be (An Everlasting Love).mp3 | Natalie Cole | 3,357KB | Audio |
| dot@KaZaA | Ohio Players - Ecstasy.mp3 | Ohio Players | 2,342KB | Audio |
| dot@KaZaA | Ohio Players- Sweet Sticky Thing.mp3 | Ohio Players | 5,138KB | Audio |
| dot@KaZaA | ojays - Hooks in Me.mp3 | OJays | 3,943KB | Audio |
| dot@KaZaA | ojays - message in our music.mp3 | O'JAYS | 5,994KB | Audio |
| dot@KaZaA | ojays - Money (Extended).mp3 | OJays | 8,640KB | Audio |
| dot@KaZaA | Old School - Ready For The World - Here I Am.mp3 | Ready For The World | 4,136KB | Audio |
| dot@KaZaA | Oldies - Marvin Gaye - Sexual Healing (t).mp3 | Marvin Gaye | 3,310KB | Audio |
| dot@KaZaA | One Way Feat. Al Hudson - You Can Do It.mp3 | ONE WAY | 6,595KB | Audio |
| dot@KaZaA | One Way Feat.mp3 | One Way Featuring Al Hu... | 3,900KB | Audio |
| dot@KaZaA | Oneway - Don't Fight the feeling.mp3 | One Way | 4,140KB | Audio |
| dot@KaZaA | Oneway Your So Very Special.mp3 | One Way | 4,702KB | Audio |
| dot@KaZaA | Oneway-Al Hudson _Guess You Didn't Know.mp3 | One way Feat. Al Hudson | 6,030KB | Audio |
| dot@KaZaA | otown - full time.mp3 | H-town | 5,050KB | Audio |
| dot@KaZaA | PATTI LABELL-The Right Kinda Lover.mp3 | Patti LaBelle | 4,564KB | Audio |
| dot@KaZaA | Patti LaBelle - Hold On.wma | Patti LaBelle | 494KB | Audio |
| dot@KaZaA | patti.labelle - if i didn't have you.mp3 | Patti LaBelle | 4,656KB | Audio |
| dot@KaZaA | Patti LaBelle - If Only You Knew.mp3 | Patti LaBelle | 4,464KB | Audio |
| dot@KaZaA | Paul Hardcastle-Rainforest.mp3 | Paul Hardcastle | 4,537KB | Audio |
| dot@KaZaA | Peabo Bryson - Feel the Fire.mp3 | Peabo Bryson | 4,608KB | Audio |
| dot@KaZaA | Phyllis Hyman - I'm Calling You.mp3 | Phyllis Hyman | 1,529KB | Audio |
| dot@KaZaA | Phyllis Hyman - Tonight You and Me.mp3 | Phyllis Hyman | 4,200KB | Audio |
| dot@KaZaA | Pieces Of A Dream - 06 - Nice and Easy.mp3 | Pieces Of A Dream | 4,246KB | Audio |
| dot@KaZaA | Pieces Of A Dream - Back Home.mp3 | wayman tisdale | 5,436KB | Audio |
| dot@KaZaA | pieces of a dream - Careless Whispers.mp3 | Pieces Of A Dream | 1,650KB | Audio |
| dot@KaZaA | Pieces Of A Dream - Incognito.mp3 | Pieces Of A Dream | 3,707KB | Audio |
| dot@KaZaA | Pieces Of A Dream - Love Fantasy.mp3 | Pieces Of A Dream | 6,440KB | Audio |

# Kazaa - [Search]

File View Player Tools Actions Help

Web | My Kazaa | Theater | Shop | Traffic | Search | Download | New search

Search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dot@KaZaA | Pieces Of A Dream - Love Fantasy.mp3 | Pieces Of A Dream | 6,440KB | Audio |
| dot@KaZaA | Pieces Of A Dream - Rising to the Top.MP3 | Pieces Of A Dream | 5,349KB | Audio |
| dot@KaZaA | Pieces Of A Dream - Round Midnight.mp3 | Pieces Of A Dream | 7,285KB | Audio |
| dot@KaZaA | pieces of a dream - saxitude.mp3 | Pieces Of A Dream | 4,332KB | Audio |
| dot@KaZaA | Pieces Of A Dream - Sittin' Up In My Room.mp3 | Pieces Of A Dream | 3,512KB | Audio |
| dot@KaZaA | Ray Charles - Your cheatin' Heart.mp3 | Ray Charles | 3,373KB | Audio |
| dot@KaZaA | ready for the world - I'm So Deep.mp3 | RFTW | 4,115KB | Audio |
| dot@KaZaA | ready for the world - Tonite.mp3 | Ready For The World | 4,665KB | Audio |
| dot@KaZaA | RFTW - Slide Over.mp3 | Ready For The World | 3,861KB | Audio |
| dot@KaZaA | Rock Wit You.MP3 | Alicia Keys. | 2,291KB | Audio |
| dot@KaZaA | Ronnie Laws - Night Breeze.mp3 | Ronnie Laws. | 6,084KB | Audio |
| dot@KaZaA | Rose Royce - Ohh Boy.mp3 | Rose Royce | 3,567KB | Audio |
| dot@KaZaA | Roughneck.mp3 | MC Lyte | 4,716KB | Audio |
| dot@KaZaA | rudy ray moore - the jive jungle.mp3 | Rudy Ray Moore | 1,452KB | Audio |
| dot@KaZaA | Saleem kashif - love come down.mp3 | Kashif | 3,137KB | Audio |
| dot@KaZaA | Sarah McLachlan - Angel.mp3 | Aretha Franklin | 4,209KB | Audio |
| dot@KaZaA | Sequence - Monster Jam.mp3 | Sequence _Spoonie Gee | 8,304KB | Audio |
| dot@KaZaA | sister sledge - Freak Out.mp3 | Sister Sledge | 3,338KB | Audio |
| dot@KaZaA | sister sledge - Somebody Loves Me.mp3 | Sister Sledge | 4,676KB | Audio |
| dot@KaZaA | skyy - call me (disconet remix).mp3 | Skyy | 7,758KB | Audio |
| dot@KaZaA | Skyy - Givin' It (to you).mp3 | Skyy | 5,350KB | Audio |
| dot@KaZaA | Skyy - Skyyzoo.mp3 | Skyy | 4,665KB | Audio |
| dot@KaZaA | Slippin' And Slidin'.mp3 | Little Richard | 2,537KB | Audio |
| dot@KaZaA | Smokey Robinson - Being With You .mp3 | Smokie Robinson | 3,900KB | Audio |
| dot@KaZaA | Smokie Robinson- second that emotion.mp3 | Smokie Robinson | 2,624KB | Audio |
| dot@KaZaA | smooth jazz Pieces Of A Dream - Tonight's the Night.mp3 | Pieces Of A Dream | 4,621KB | Audio |
| dot@KaZaA | Sophisticated-natalie cole.mp3 | Natalie Cole. | 3,259KB | Audio |
| dot@KaZaA | Street Dance.mp3 | Fatback Band | 2,955KB | Audio |
| dot@KaZaA | Sugar Ray - Fly (featuring Super Cat).mp3 | Sugar Ray | 5,710KB | Audio |

Found 1445 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | Sugar Ray - Fly (featuring Super Cat).mp3 | Sugar Ray | 5,710KB | Audio |
| dot@KaZaA | Summer Breeze.MP3 | wayman tisdale | 6,274KB | Audio |
| dot@KaZaA | Super Cat_Method Man - Moving out (Remix).mp3 | Method Man | 2,513KB | Audio |
| dot@KaZaA | Super Cat - Rude Buoy (reggae).mp3 | Supercat | 2,805KB | Audio |
| dot@KaZaA | Super Cat ft. Kriss Kross – Jump (remix).mp3 | SUPER CAT | 4,557KB | Audio |
| dot@KaZaA | Supercat - dolly my baby.mp3 | Supercat | 2,909KB | Audio |
| dot@KaZaA | Supercat - Ghetto Red (Remix).mp3 | Super Cat | 3,424KB | Audio |
| dot@KaZaA | Supercat - Reggae Mix.mp3 | Super Cat | 3,767KB | Audio |
| dot@KaZaA | Supercat-RubaDub.mp3 | Super Cat | 3,350KB | Audio |
| dot@KaZaA | Switch_1:Call Your Name_Best_Of Switch.mp3 | Switch | 8,724KB | Audio |
| dot@KaZaA | SWV - Downtown.mp3 | SWV | 4,890KB | Audio |
| dot@KaZaA | swv - waiting to exhale.mp3 | swv | 3,713KB | Audio |
| dot@KaZaA | Tank-no_why-ego.mp3 | Tank | 5,317KB | Audio |
| dot@KaZaA | Tawatha - No More Tears.mp3 | MTume | 4,710KB | Audio |
| dot@KaZaA | Teddy Pendergrass - Do Me.mp3 | Teddy Pendergrass | 3,209KB | Audio |
| dot@KaZaA | Temptations - Can't Get Next To You.mp3 | Temptations | 3,423KB | Audio |
| dot@KaZaA | Temptations - Cloud Nine.mp3 | Temptations | 4,193KB | Audio |
| dot@KaZaA | Temptations - How Sweet It Is To Be Loved By You.mp3 | The Temptations | 2,718KB | Audio |
| dot@KaZaA | The Isley Brothers -Secret Lover.mp3 | The Isley Brothers | 4,137KB | Audio |
| dot@KaZaA | The Temptations _Ball_Of_Confusion.mp3 | The Temptations | 4,809KB | Audio |
| dot@KaZaA | Track.No14.mp3 | Elephant Man | 2,788KB | Audio |
| dot@KaZaA | Usher - Burn.mp3 | Usher | 5,046KB | Audio |
| dot@KaZaA | Usher - Pop Ya Collar.mp3 | Usher | 3,411KB | Audio |
| dot@KaZaA | Usher - Separated.mp3 | Usher | 4,123KB | Audio |
| dot@KaZaA | Usher - U Got It Bad.MP3 | Usher | 1,686KB | Audio |
| dot@KaZaA | Usher - U Make Me Wana.mp3 | Usher | 1,952KB | Audio |
| dot@KaZaA | Usher - U Remind Me.mp3 | Usher | 3,866KB | Audio |
| dot@KaZaA | Usher- Truth Hurts.mp3 | Usher | 3,770KB | Audio |
| dot@KaZaA | Van Halen with David Lee Roth - Dance the Night Away (LI... | Van Halen | 2,938KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Download | My Kazaa | Web | Theater | Search | Traffic | Shop | Tell A Friend

New search | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dot@KaZaA | Van Halen with David Lee Roth - Dance the Night Away (Li... | Van Halen | 2,938KB | Audio |
| dot@KaZaA | Wayman Tisdale - African Prince.mp3 | wayman tisdale | 3,732KB | Audio |
| dot@KaZaA | wayman tisdale - Funky Jazz Party.mp3 | Wayman Tisdale | 4,241KB | Audio |
| dot@KaZaA | Wayman Tisdale - Miles Away - Decisions.mp3 | Wayman Tisdale | 6,384KB | Audio |
| dot@KaZaA | Wrecks N Effect 01 New Jack Swing.mp3 | Wrexx-n-Effect | 3,586KB | Audio |
| dot@KaZaA | XXFoxxy - Get Off.mp3 | Foxxy | 5,430KB | Audio |
| dot@KaZaA | AlbumArt_{E62BCCD4-2B45-4E0C-98AB-5DF4F80FCC0F}_... | Unknown | 2KB | Image |
| dot@KaZaA | Ragga dancehall 4.wma | Dance Hall | 1,565KB | Audio |
| dot@KaZaA | druid hill park (7).lnk | Unknown | 0KB | |
| dot@KaZaA | druid hill park (8).lnk | Unknown | 0KB | |
| dot@KaZaA | druid hill park (9).lnk | Unknown | 0KB | |
| dot@KaZaA | druid hill park.lnk | Unknown | 0KB | |
| dot@KaZaA | Anita Baker - Baby.mp3 | Anita Baker | 4,166KB | Audio |
| dot@KaZaA | Anita Baker - Lonely.mp3 | Anita Baker | 4,221KB | Audio |
| dot@KaZaA | LIVEATTH.MP3 | RockSoul, Fagen Donald... | 4,034KB | Audio |
| dot@KaZaA | anita baker - U Belong 2 Me.mp3 | Anita Baker | 3,560KB | Audio |
| dot@KaZaA | The Best Of Both Worlds.mp3 | R KELLY | 3,042KB | Audio |
| dot@KaZaA | The Next Episode.wma | Next | 2,570KB | Audio |
| dot@KaZaA | Next - Real close.mp3 | Next | 3,590KB | Audio |
| dot@KaZaA | botty call dance remix.mp3 | artist | 5,626KB | Audio |
| dot@KaZaA | R_Kelly-When_a_woman_is_fed_up.MP3 | R. Kelly | 4,347KB | Audio |
| dot@KaZaA | 200 - Ron Isley - Contagous++++.mp3 | Mr. Bigg Feat, R. Kelly | 4,188KB | Audio |
| dot@KaZaA | 200 - R.Kelly - The World's Greatest  +++.mp3 | R. Kelly | 3,703KB | Audio |
| dot@KaZaA | loose ends - hangin' on a string.mp3 | LOOSE ENDS | 1,464KB | Audio |
| dot@KaZaA | Loose Ends - Getto Heaven.MP3 | Loose Ends | 3,600KB | Audio |
| dot@KaZaA | AlbumArt_{384C2F27-0737-428C-B993-04B0F6302D93}_L... | Unknown | 10KB | Image |
| dot@KaZaA | AlbumArt_{384C2F27-0737-428C-B993-04B0F6302D93}_... | Unknown | 2KB | Image |
| dot@KaZaA | Jaheim - Lil Nigga Ain't Mine.mp3 | Jaheim | 5,380KB | Audio |
| dot@KaZaA | 05-Next - Tonite.mp3 | Next | 3,904KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  My Kazaa  Theater  Search  Traffic  Shop  Tell A Friend

New search  Download  Search Field

| User | Filename | Artist | Size | Media Type | Name |
|------|----------|--------|------|------------|------|
| dot@KaZaA | 05-Next - Tonite.mp3 | Next | 3,904KB | Audio | 05-Next - Tonite.mp3 |
| dot@KaZaA | 10 Save the Children The Intruders Super Hits [2002] (2)... | $i | 3,332KB | Audio | 10 Save the Children The Intrude |
| dot@KaZaA | desktop.ini | Unknown | 0KB | | |
| dot@KaZaA | 01 I'll Always Love My Mama The Intruders Super Hits [20... | $i | 3,132KB | Audio | 11 I'll Always Love My Mama I |
| dot@KaZaA | 02 I Wanna Know Your Name The Intruders Super Hits [20... | $i | 2,757KB | Audio | 2 I Wanna Know Your Name I |
| dot@KaZaA | 03 (We'll Be) United The Intruders Super Hits [2002] (2) w... | 3 | 1,352KB | Audio | 33 (We'll Be) United The Intruders S |
| dot@KaZaA | 04 Sad Girl The Intruders Super Hits [2002] (2).wma | $i | 903KB | Audio | 04 Sad Girl The Intruders S |
| dot@KaZaA | 05 Together The Intruders Super Hits [2002] (2).wma | $i | 1,399KB | Audio | 05 Together The Intruders S |
| dot@KaZaA | 06 When We Get Married The Intruders Super Hits [2002] ... | $i | 1,578KB | Audio | 36 When We Get Married The Intr |
| dot@KaZaA | 07 Cowboys to Girls The Intruders Super Hits [2002] (2) w... | b | 1,249KB | Audio | 37 Cowboys to Girls The Intruders |
| dot@KaZaA | 08 A Love That's Real The Intruders Super Hits [2002] (2)... | b | 1,393KB | Audio | 08 A Love That's Real The Intrud |
| dot@KaZaA | 09 (Love Is Like A) Baseball Game The Intruders Super Hits... | b | 1,302KB | Audio | 39 (Love Is Like A) Baseball Game |
| dot@KaZaA | AlbumArt_{09B2302B-F7EF-4B8C-AC38-D3B9FA0B7B7C}_... | Unknown | 9KB | Image | AlbumArt_{09B2302B-F7EF-4B8C |
| dot@KaZaA | AlbumArt_{09B2302B-F7EF-4B8C-AC38-D3B9FA0B7B7C}_... | Unknown | 2KB | Image | AlbumArt_{09B2302B-F7EF-4B8C |
| dot@KaZaA | Call On Me.mp3 | Next | 4,353KB | Audio | |
| dot@KaZaA | AlbumArt_{54116181-EA57-439D-B386-D7064F51FFD8}_... | Unknown | 10KB | Image | AlbumArt_{54116181-EA57-439D |
| dot@KaZaA | AlbumArt_{54116181-EA57-439D-B386-D7064F51FFD8}_... | Unknown | 2KB | Image | AlbumArt_{54116181-EA57-439D |
| dot@KaZaA | Jay-Z_R. Kelly_Somebody's Girl.mp3 | R. Kelly and Jay-Z | 4,655KB | Audio | |
| dot@KaZaA | AlbumArt_{4CE7EB23-6005-4602-A3AA-88B95317/DC2}... | Unknown | 7KB | Image | AlbumArt_{4CE7EB23-6005-4602 |
| dot@KaZaA | AlbumArt_{4CE7EB23-6005-4602-A3AA-88B95317/DC2}... | Unknown | 2KB | Image | AlbumArt_{4CE7EB23-6005-4602 |
| dot@KaZaA | AlbumArt_{7C2E59B2-2509-43B8-AD46-4CC7E186C F8A}... | Unknown | 9KB | Image | AlbumArt_{7C2E59B2-2509-43B8 |
| dot@KaZaA | AlbumArt_{7C2E59B2-2509-43B8-AD46-4CC7E186C F8A}... | Unknown | 2KB | Image | AlbumArt_{7C2E59B2-2509-43B8 |
| dot@KaZaA | AlbumArt_{E3DC0B43-87E8-4A63-9083-1B70D6846005}... | Unknown | 9KB | Image | AlbumArt_{E3DC0B43-87E8-4A63 |
| dot@KaZaA | AlbumArt_{E3DC0B43-87E8-4A63-9083-1B70D6846005}... | Unknown | 2KB | Image | AlbumArt_{E3DC0B43-87E8-4A6 |
| dot@KaZaA | AlbumArt_{5C09C257-8196-4FAC-95DC-DA993D69E7B50}... | Unknown | 6KB | Image | AlbumArt_{5C09C257-8196-4FA |
| dot@KaZaA | AlbumArt_{5C09C257-8196-4FAC-95DC-DA993D69E7B50}... | Unknown | 1KB | Image | AlbumArt_{5C09C257-8196-4FA |
| dot@KaZaA | Loose Ends - Don't Be A Fool.mp3 | Loose Ends | 4,068KB | Audio | |
| dot@KaZaA | Loose Ends-Look How Long-03-Love's Got Me.mp3 | Loose Ends | 2,544KB | Audio | |
| dot@KaZaA | My Everything.mp3 | Next | 3,755KB | Audio | |

Found 1445 files

2,095,888 users online, sharing 264,665,019 files (19,759,104 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Stop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | My Everything.mp3 | Next | 3,765KB | Audio |
| dot@KaZaA | R. Kelley - Move your Body.mp3 | R.Kelly | 6,846KB | Audio |
| dot@KaZaA | Shorty.mp3 | Next | 4,054KB | Audio |
| dot@KaZaA | AlbumArt_{D9EF6EFF-3B65-45B9-AF15-1B4A1A88FED8}_... | Unknown | 9KB | Image |
| dot@KaZaA | AlbumArt_{D9EF6EFF-3B65-45B9-AF15-1B4A1A88FED8}_... | Unknown | 2KB | Image |
| dot@KaZaA | Who Are You - Loose Ends.mp3 | Loose Ends | 3,804KB | Audio |
| dot@KaZaA | Intruders; The.wpl | Unknown | 2KB | |
| dot@KaZaA | Isley Brothers.wpl | Unknown | 1KB | |
| dot@KaZaA | jaheim.wpl | Unknown | 3KB | |
| dot@KaZaA | Luther Vandross.wpl | Unknown | 2KB | |
| dot@KaZaA | Patti LaBelle.wpl | Unknown | 2KB | |
| dot@KaZaA | Phyllis Hyman.wpl | Unknown | 2KB | |
| dot@KaZaA | Pieces Of A Dream.wpl | Unknown | 1KB | |
| dot@KaZaA | Robert  R. Kelly.wpl | Unknown | 4KB | |
| dot@KaZaA | Temptations.wpl | Unknown | 1KB | |
| dot@KaZaA | Pop Rock.kpl | Unknown | 0KB | |
| dot@KaZaA | World Beat.kpl | Unknown | 0KB | |
| dot@KaZaA | Thumbs.db | Unknown | 8KB | |
| dot@KaZaA | young possquille.jpg | Unknown | 66KB | Image |
| dot@KaZaA | Desktop.ini | Unknown | 0KB | |
| dot@KaZaA | Thumbs.db | Unknown | 7KB | |
| dot@KaZaA | JERRY JUCY WED.jpg | Unknown | 136KB | Image |
| dot@KaZaA | mso9BEC5.jpg | Unknown | 29KB | Image |
| dot@KaZaA | Thumbs.db | Unknown | 59KB | |
| dot@KaZaA | jridley.jpg | Unknown | 94KB | Image |
| dot@KaZaA | msrid.jpg | Unknown | 95KB | Image |
| dot@KaZaA | msridley.jpg | Unknown | 102KB | Image |
| dot@KaZaA | ridley.jpg | Unknown | 73KB | Image |
| dot@KaZaA | ridaj.jpg | Unknown | 90KB | Image |

Found 1445 files | 2,095,888 users online; sharing 264,665,019 files (19,759,104 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | | | New search | Download | | | Search Field

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | ritaj.jpg | Unknown | 90KB | Image |
| dot@KaZaA | ritar.jpg | Unknown | 84KB | Image |
| dot@KaZaA | ritarita.jpg | Unknown | 97KB | Image |
| dot@KaZaA | slim.jpg | Unknown | 94KB | Image |
| dot@KaZaA | slim2.jpg | Unknown | 95KB | Image |
| dot@KaZaA | slim3.jpg | Unknown | 96KB | Image |
| dot@KaZaA | Thumbs.db | Unknown | 56KB | Image |
| dot@KaZaA | telisa.jpg | Unknown | 70KB | Image |
| dot@KaZaA | j0281152.wmf | Unknown | 21KB | Image |
| dot@KaZaA | j0290015.wmf | Unknown | 33KB | Image |
| dot@KaZaA | j0387862.jpg | Unknown | 41KB | Image |
| dot@KaZaA | j0387867.jpg | Unknown | 41KB | Image |
| dot@KaZaA | j0407930.wmf | Unknown | 13KB | Image |
| dot@KaZaA | j0400567.jpg | Unknown | 223KB | Image |
| dot@KaZaA | Thumbs.db | Unknown | 255KB | Image |
| dot@KaZaA | Loose Ends - Watching You.mp3 | Loose Ends | 3,270KB | Audio |
| dot@KaZaA | Jaheim -- Remarkable (1).mp3 | Jaheim | 4,488KB | Audio |
| dot@KaZaA | Loose Ends - The Real Chuckeeboo - What Goes Around... | Loose Ends | 4,166KB | Audio |
| dot@KaZaA | Jaheim__Fabulous.mp3 | Jaheim | 3,601KB | Audio |
| dot@KaZaA | Naz~Oochie Wally.mp3 | Nas | 3,024KB | Audio |
| dot@KaZaA | Jadakiss - Why Remix Feat, Nas, Common, Styles.mp3 | Jadakiss | 4,744KB | Audio | Jadakiss - Why Remix Feat. N... |
| dot@KaZaA | Nas -One Mic.mp3 | NaS | 4,336KB | Audio |
| dot@KaZaA | Nelly Feat. Jaheim - My Place.mp3 | Nelly Feat. Jaheim | 5,110KB | Audio |
| dot@KaZaA | Nas_2llmatic_04_The World Is Yours.mp3 | Nas | 4,542KB | Audio |
| dot@KaZaA | ignition.mp3 | R. Kelly | 4,431KB | Audio |
| dot@KaZaA | Joe - Good Girls (1).mp3 | Joe | 4,650KB | Audio |
| dot@KaZaA | Next~09 - Hold Me Down~simplemp3s.mp3 | Next | 5,321KB | Audio |
| dot@KaZaA | Joe - Thank God I Found You.mp3 | Mariah ft. Joe_98 degr... | 4,032KB | Audio |
| dot@KaZaA | I Wish - R. Kelly.wma | R. Kelly | 4,494KB | Audio |

Found 1495 files.

2,095,888 users online, sharing 266,665,019 files (19,759,104 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search · Download · Search · Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@kaZaA | I Wish - R. Kelly.wma | R. Kelly | 4,494KB | Audio |
| dot@kaZaA | Jaheim - Maybe I deserve.mp3 | Jaheim | 4,692KB | Audio |
| 2 Users | Next - Beauty Queen.mp3 | Next | 3,646KB | Audio |
| dot@kaZaA | Jaheim - Heaven on your eyes (1).mp3 | Jaheim | 3,604KB | Audio |
| dot@kaZaA | Jaheim - Looking for Love.mp3 | Jaheim | 3,646KB | Audio |
| dot@kaZaA | slow jams-Jaheim - Maybe I deserve (remix) (1).mp3 | Jaheim | 3,346KB | Audio |
| dot@kaZaA | The Intruders, I`ll aways I deserve love my mama (1).mp3 | Intruders | 4,718KB | Audio |
| dot@kaZaA | Sam And Dave - I'm Your Puppet.mp3 | Intruders | 2,880KB | Audio |
| dot@kaZaA | Jaheim - Diamond in Da Ruff.mp3 | Jaheim | 4,735KB | Audio |
| dot@kaZaA | 7 - Close Your Eyes.mp3 | Anita Baker | 2,972KB | Audio |
| dot@kaZaA | 06-brian_mcknight-been_so_long-rns.mp3 | Anita Baker | 4,923KB | Audio |
| dot@kaZaA | Good Enough.mp3 | Anita Baker | 4,534KB | Audio |
| dot@kaZaA | Anita Baker- I Apoligize (1).mp3 | Anita Baker | 4,888KB | Audio |
| 2 Users | Anita Baker - Good Love.mp3 | Anita Baker | 5,304KB | Audio |
| dot@kaZaA | Anita Baker - Mystery.mp3 | Anita Baker | 4,642KB | Audio |
| dot@kaZaA | Anita Baker - No More Tears.mp3 | Anita Baker | 5,537KB | Audio |
| dot@kaZaA | 4 - Anita Baker - Serious.mp3 | Anita Baker | 4,669KB | Audio |
| dot@kaZaA | Anita Baker - No One In The World.mp3 | Anita Baker | 3,873KB | Audio |
| dot@kaZaA | Intruders - Friends No More.mp3 | Intruders | 2,741KB | Audio |
| dot@kaZaA | Anita Baker - Just Because.mp3 | Anita Baker | 4,843KB | Audio |
| dot@kaZaA | Joe Featuring Nsync- I Believe In You.mp3 | JOE | 4,674KB | Audio |
| dot@kaZaA | Anita Baker - I Can't Sleep.mp3 | the intruders | 4,679KB | Audio |
| dot@kaZaA | Eddie Holman - Hey There Lonley Girl.mp3 | the intruders | 3,423KB | Audio |
| dot@kaZaA | 5 How Does It Feel.mp3 | Anita Baker | 4,482KB | Audio |
| dot@kaZaA | Joe Budden - Pump It Up (1).mp3 | Joe Budden | 4,647KB | Audio |
| dot@kaZaA | 13-joe_budden-haters_pt.2_(unreleased)-qmb.mp3 | Joe Budden | 4,778KB | Audio |
| dot@kaZaA | jo budden -Get_right_with_me.mp3 | Joe Budden | 4,135KB | Audio |
| dot@kaZaA | Joe Budden - Game Diss.mp3 | Joe Budden | 3,411KB | Audio |
| dot@kaZaA | 07-usher_ft.mp3 | Usher Ft joe budden | 4,238KB | Audio |

Found 1445 files

2,095,888 users online, sharing 264,665,019 files (19,759,104 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Download  |  Theater  Search  Traffic  Shop  Tell A Friend

New search  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | 07-usher_ft.mp3 | Usher ft. joe budden | 4,238KB | Audio |
| dot@KaZaA | Joe Buddens_Ll Cool J - Focus (remix).mp3 | Joe Budden | 6,118KB | Audio |
| dot@KaZaA | The Intruders - I Wanna Know Your Name.mp3 | The Intruders | 3,668KB | Audio |
| dot@KaZaA | Joe - More And More.mp3 | Joe | 4,425KB | Audio |
| dot@KaZaA | Joe - 06 - Jeep.mp3 | Joe | 6,454KB | Audio |
| dot@KaZaA | My Everything In My Heart.mp3 | Anita Baker | 7,070KB | Audio |
| dot@KaZaA | Anita Baker - Sweet Love.mp3 | Anita Baker | 4,172KB | Audio |
| dot@KaZaA | Anita Baker - Angel.mp3 | Anita Baker | 4,631KB | Audio |
| dot@KaZaA | Men In My Life - Anita Baker.mp3 | Anita Baker | 3,827KB | Audio |
| dot@KaZaA | How Could You.mp3 | Anita Baker | 5,196KB | Audio |
| dot@KaZaA | Anita Baker - Rapture.mp3 | Anita Baker | 4,961KB | Audio |
| dot@KaZaA | Anita Baker - You Bring Me Joy.mp3 | Anita Baker | 4,102KB | Audio |
| dot@KaZaA | Blue Magic - Stop To Start.mp3 | Blue Magic | 3,181KB | Audio |
| dot@KaZaA | Boyz II Men - On Bended Knee.mp3 | Boyz II Men | 5,157KB | Audio |
| dot@KaZaA | Larry Graham-One In Million You.mp3 | Larry Graham | 3,961KB | Audio |
| dot@KaZaA | Isley Brothers - Whos That Lady (1).mp3 | Isley Brothers' | 2,992KB | Audio |
| dot@KaZaA | Blue Magic - Spell.mp3 | Blue Magic | 4,094KB | Audio |
| dot@KaZaA | Gladys Night and the Pips - Midnight Train to Georgia (1).m... | Gladys Night _The Pips | 4,309KB | Audio |
| dot@KaZaA | Spinners - Working My Way Back To You.mp3 | Spinners | 3,866KB | Audio |
| dot@KaZaA | James Brown - Get On Up.mp3 | James Brown | 4,942KB | Audio |
| dot@KaZaA | Audio - Fine Arts Militia Album.kpl | Fine Arts Militia | 1KB | |
| dot@KaZaA | Country Line Dances - Chicken Dance.mp3 | Club Mix | 3,788KB | Audio |
| dot@KaZaA | Lets Line Dance - Super Electric Slide.mp3 | Line Dance | 4,662KB | Audio |
| dot@KaZaA | Los Del Rio - Macarena.mp3 | Los Del Rio | 3,658KB | Audio |
| dot@KaZaA | Line dances - Booty Call (extended club mix) (1).mp3 | Line dance-Booty Cal | 4,340KB | Audio |
| dot@KaZaA | Did U Ever Think-RKelly, Nas, 2pac (1).mp3 | R.Kelly_Nas | 3,168KB | Audio |
| dot@KaZaA | Intruders-Cowboys To Girls.mp3 | Intruders | 2,563KB | Audio |
| dot@KaZaA | R. Kelly Fiesta.wma | R. Kelly | 3,082KB | Audio |
| dot@KaZaA | rb92 (1).mp3 | | 6,634KB | Audio |

Found 1445 files | 2,095,888 users online, sharing 264,665,019 files (19,759,104 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | | | Search | | | | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dot@KaZaA | rb92 (1).mp3 | R Kelly | 6,634KB | Audio |
| dot@KaZaA | Audio - Public Enemy Revolverlution Album.kpl | Public Enemy | 3KB | |
| dot@KaZaA | R.Kelly - Home Alone.mp3 | R. Kelly f/ Keith Murray | 4,666KB | Audio |
| dot@KaZaA | New Birth - Stop, Look, Listen (To Your Heart).mp3 | New Birth | 4,672KB | Audio |
| dot@KaZaA | Otis Redding - These Arms of Mine (1).mp3 | Otis Redding | 3,016KB | Audio |
| dot@KaZaA | lean on me-kirk franklin.mp3 | r. kelly, mary j. blige, etc. | 4,729KB | Audio |
| dot@KaZaA | R.Kelly - Feelin' On Yo Booty (Remix).mp3 | R. Kelly | 2,968KB | Audio |
| dot@KaZaA | Cassidy Feat1. R.Kelly - Hotel(1).mp3 | Cassidy Feat. R Kelly | 4,679KB | Audio |
| dot@KaZaA | 12 Play Bump and Grind.wma | R. Kelly | 3,559KB | Audio |
| dot@KaZaA | R_Kelly Dream Girl.wma | R. Kelly | 3,727KB | Audio |
| dot@KaZaA | Satisfy You.wma | R. Kelly | 3,066KB | Audio |
| dot@KaZaA | Nivea ft. R.Kelly - Laundrymat.mp3 | R Kelly Ft. Nivea | 3,052KB | Audio |
| dot@KaZaA | 116-r_kelly-snake_(feat_bigger)-0mni.mp3 | R. Kelly | 6,842KB | Audio |
| dot@KaZaA | R_R_Kelly 4 Half On A Baby.wma | R. Kelly | 5,079KB | Audio |
| dot@KaZaA | Chocolate Factory 7 R. Kelly Forever.wma | R. Kelly | 4,614KB | Audio |
| dot@KaZaA | Take My Time Tonight.mp3 | R. Kelly_Jay-Z | 4,207KB | Audio |
| dot@KaZaA | Marques Houston Ft R. Kelly - That Girl (Remix).mp3 | Marques Houston Ft R. Ke... | 3,975KB | Audio |
| dot@KaZaA | 5 - R. Kelly - Satisfy You.wma | R. Kelly | 5,121KB | Audio |
| dot@KaZaA | R.mp3 | R. Kelly | 2,548KB | Audio |
| dot@KaZaA | Next - Butta Love.mp3 | Next | 4,618KB | Audio |
| dot@KaZaA | Audio - The Honey Palace Album.kpl | The Honey Palace | 1KB | |
| dot@KaZaA | Line Dance - Electric Slide.mp3 | Party Songs | 4,662KB | Audio |
| dot@KaZaA | 112-- I Still Love U.mp3 | Next f. Big Pun | 4,248KB | Audio |
| dot@KaZaA | Next - Imagine That.MP3 | Next | 3,929KB | Audio |
| 2 Users | Ready For The World - Tonight (2).mp3 | Ready For the world | 4,669KB | Audio |
| dot@KaZaA | R_kelly - Ignition.mp3 | R. Kelly | 3,476KB | Audio |
| 2 Users | Unpredictable.mp3 | Jamie Foxx ft. Ludacris | 5,148KB | Audio |
| dot@KaZaA | TOK - When you cry (2).wma | TOK | 3,463KB | Audio |
| dot@KaZaA | passwords (3).doc | Unknown | 14KB | Document |

Found 1445 files

2,095,888 users online, sharing 261,665,019 Files (19,759,104 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | passwords (3).doc | Unknown | 14kB | Document |
| dot@KaZaA | Phyllis Hyman - The answer is.mp3 | Phyllis Hyman | 4,911kB | Audio |
| dot@KaZaA | Marvin Gaye - Gotta Give It up.MP3 | Gaye, Marvin | 5,627kB | Audio |
| dot@KaZaA | Tavares - Remember What I told You to Forget.mp3 | Tavares | 3,940kB | Audio |
| dot@KaZaA | Rolls Royce- Wishing On A Star.mp3 | Rose Royce | 3,709kB | Audio |
| dot@KaZaA | Dramatics - In The Rain.mp3 | Dramatics | 4,873kB | Audio |
| dot@KaZaA | Dramatics - Smiling Faces Sometimes.mp3 | Dramatics | 3,041kB | Audio |
| dot@KaZaA | Dramatics - What You See Is What You Get.mp3 | Dramatics | 3,294kB | Audio |
| dot@KaZaA | Dru Hill - Beauty.mp3 | Dru Hill | 4,234kB | Audio |
| dot@KaZaA | Dru Hill - Five Steps (1).mp3 | Dru Hill | 4,714kB | Audio |
| dot@KaZaA | Dru Hill - Five Steps.mp3 | Dru Hill | 5,348kB | Audio |
| dot@KaZaA | Dru Hill - These Are The Times.mp3 | Hill Dru | 3,930kB | Audio |
| dot@KaZaA | Dru Hill- I Should Be (steps).mp3 | Dru Hill | 4,122kB | Audio |
| dot@KaZaA | Dru Hill-DRU WORLD ORDER-I Love You.mp3 | Dru Hill | 4,902kB | Audio |
| dot@KaZaA | druhill-were not-making love.mp3 | Dru Hill | 4,515kB | Audio |
| dot@KaZaA | DRU-will be.mp3 | Dru Hill | 4,169kB | Audio |
| dot@KaZaA | Earth Wind and Fire - Gratitude - Devotion.mp3 | Earth Wind and Fire | 4,564kB | Audio |
| dot@KaZaA | Earth, Wind, and Fire - Getaway.mp3 | Earth, Wind, and Fire | 3,527kB | Audio |
| dot@KaZaA | Earth, Wind, and Fire - Reasons.mp3 | Earth Wind And Fire | 4,673kB | Audio |
| dot@KaZaA | Earth, Wind, and Fire - Shining Star.mp3 | Earth, Wind, and Fire | 4,440kB | Audio |
| dot@KaZaA | El Debarge - All This Love.mp3 | El Debarge | 5,542kB | Audio |
| dot@KaZaA | El Debarge - I Like It.mp3 | El Debarge | 4,370kB | Audio |
| dot@KaZaA | El Debarge - Love Me In A Special Way.mp3 | Debarge | 4,012kB | Audio |
| dot@KaZaA | Erika Badu- On_On .mp3 | Erykah Badu | 3,576kB | Audio |
| dot@KaZaA | Erika Badu - Tyrone.mp3 | Erykah Badu | 3,665kB | Audio |
| dot@KaZaA | Erika Badu Mama's Gun - 14 - Green Eyes.mp3 | Erykah Badu | 9,454kB | Audio |
| dot@KaZaA | Erykah Badu and D'Angelo - Heaven Must be Like This.mp3 | Erika Badu | 3,911kB | Audio |
| dot@KaZaA | Eurithmics - Walkin on broken glass.MP3 | Annie Lenox | 3,958kB | Audio |
| dot@KaZaA | Eve ft. Dru Hill_Ruff Ryders - What Y'all Want.mp3 | Eve Ft. Dru Hill_Ruff Ry.... | 4,121kB | Audio |

Found 1445 files    2,095,888 users online, sharing 264,665,019 files (19,759,104 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | Eve ft. Dru Hill_Ruff Ryders – What Y'all Want.mp3 | Eve ft. Dru Hill_Ruff Ry... | 4,121KB | Audio |
| dot@KaZaA | Excape - Just kickin' It.mp3 | Excape | 3,193KB | Audio |
| dot@KaZaA | Fairy Tales - Anita Baker.mp3 | Anita Baker | 7,400KB | Audio |
| dot@KaZaA | Fallin Remix.mp3 | Fallin (remix) | 4,294KB | Audio |
| dot@KaZaA | Fat Back Band - I Like Girls.mp3 | Fatback Band | 3,597KB | Audio |
| dot@KaZaA | Fatback Band - Backstrokin'.mp3 | Fatback Band | 4,492KB | Audio |
| dot@KaZaA | Fatback Band - I Found Lovin'.mp3 | The Fatback Band | 3,866KB | Audio |
| dot@KaZaA | fatback band - So Fine.mp3 | Fatback Band | 4,147KB | Audio |
| dot@KaZaA | Fatback Band - Spanish Hustle.mp3 | Fatback Band | 4,922KB | Audio |
| dot@KaZaA | Fats_Domino-The_Fat_Man_Sings_Live-1-Blueberry_Hill..m... | Fats Domino | 2,662KB | Audio |
| dot@KaZaA | Fender, Freddie - Since I Met You Baby.mp3 | Freddie Fender | 3,005KB | Audio |
| dot@KaZaA | Filin - Sister Act 2 (Movie Soundtrack) - A deeper Love.mp3 | Sister Act 2-Aretha Frankl... | 4,332KB | Audio |
| dot@KaZaA | Force MD's - Love Is A House.mp3 | force mds | 4,818KB | Audio |
| dot@KaZaA | Force MDs - Tender Love.mp3 | ready for the world | 3,956KB | Audio |
| dot@KaZaA | Four Tops - Since I Lost My_Baby.mp3 | Temptations | 2,042KB | Audio |
| dot@KaZaA | Frankie beverly_maze - Joy and Pain.mp3 | Maze Featuring Frankie B... | 6,908KB | Audio |
| dot@KaZaA | Frankie Beverly And Maze - Live In New Orleans - 01 - Cha... | Maze | 6,110KB | Audio |
| 2 Users | Freddie Fender - Crying Time.mp3 | Freddie Fender | 2,838KB | Audio |
| dot@KaZaA | Freddie Fender - Help Me Make It Through The Night.mp3 | Freddie Fender | 2,910KB | Audio |
| dot@KaZaA | freddie jackson-shake u down.mp3 | Gregory Abbott | 3,876KB | Audio |
| dot@KaZaA | Freddy Fender - Take A Letter Maria.mp3 | Freddie Fender | 2,633KB | Audio |
| dot@KaZaA | Freddy Jackson - Have You Ever Loved Somebody_.mp3 | Freddie Jackson | 4,334KB | Audio |
| dot@KaZaA | Fugees_Nas - If I Ruled The World.mp3 | Fugees | 4,443KB | Audio |
| dot@KaZaA | Fugees - Killing Me Softly.mp3 | Fugees | 4,668KB | Audio |
| dot@KaZaA | Funk...Fatback Band - Gotta Get My Hands On Some Mone... | Fatback Band | 7,390KB | Audio |
| dot@KaZaA | George Benson_Earl Klugh(3) - Brazilian Stomp.mp3 | George Benson | 5,307KB | Audio |
| dot@KaZaA | George Benson - Breezin'.mp3 | George Benson | 5,300KB | Audio |
| dot@KaZaA | George Benson - Give Me The Night.mp3 | George Benson | 3,469KB | Audio |
| dot@KaZaA | George Benson - Just The Two of US.mp3 | George Benson | 3,684KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | George Benson - Just The Two of US.mp3 | George Benson | 3,684KB | Audio |
| dot@KaZaA | George Benson - On Broadway.mp3 | George Benson | 4,973KB | Audio |
| dot@KaZaA | George Benson - This Masquerade.mp3 | George Benson | 7,560KB | Audio |
| dot@KaZaA | George Benson-Never Give Up on a Good Thing.mp3 | Benson; George | 3,850KB | Audio |
| dot@KaZaA | George Michael - One More Try.mp3 | George Michael | 5,529KB | Audio |
| dot@KaZaA | Ginuwine, Case, Tyrese, R.I..mp3 | Ginuwine, Case, Tyrese, … | 6,122KB | Audio |
| 2 Users | Girlfriend.mp3 | Alicia Keys | 3,286KB | Audio |
| dot@KaZaA | Go Go's - Hey Mickey.mp3 | Go Go's | 3,378KB | Audio |
| dot@KaZaA | Grand Master Flash _The Furious Five - Survival.mp3 | Grandmaster Flash | 1,647KB | Audio |
| dot@KaZaA | Grover Washington Jr. - Winelight.mp3 | Grover Washington, Jr | 7,114KB | Audio |
| dot@KaZaA | Guy - Let's Chill.mp3 | Guy | 5,039KB | Audio |
| dot@KaZaA | H-Town - Knockin Da Boots.mp3 | H-Town | 5,162KB | Audio |
| dot@KaZaA | H-Town - Part Time Lover.mp3 | H-Town | 3,890KB | Audio |
| dot@KaZaA | H-Town - They Like It Slow (1).mp3 | H-town | 4,357KB | Audio |
| dot@KaZaA | Hall_Oates - Baby Come Back.mp3 | Hall And Oates | 3,372KB | Audio |
| dot@KaZaA | Hall_Oates - Out Of Touch.mp3 | Hall And Oates | 3,646KB | Audio |
| dot@KaZaA | Hall_Oates - Rich girl.mp3.mp3 | Hall And Oates | 3,350KB | Audio |
| dot@KaZaA | Hall_Oates - She's Gone.mp3 | Hall And Oates | 3,202KB | Audio |
| dot@KaZaA | Hall_Oats - Sara Smile.mp3 | Hall And Oates | 3,040KB | Audio |
| dot@KaZaA | Hall and Oates - Maneater.mp3 | Hall And Oates | 4,270KB | Audio |
| dot@KaZaA | HARLEM'S NOCTURNE_THE DIARY OF ALICIA KEYS_ALICI… | Alicia Keys | 3,469KB | Audio |
| dot@KaZaA | harold melvin and the blue notes - wake up everybody.mp3 | Harold Melvin and the Blu… | 3,776KB | Audio |
| dot@KaZaA | Heat Wave - Boogie Nights.mp3 | Heat Wave | 3,383KB | Audio |
| dot@KaZaA | Heat Wave - Groove Line.mp3 | Heat Wave | 3,981KB | Audio |
| dot@KaZaA | Heatwave - Mind Blowing Decisions.mp3 | Heat Wave | 4,010KB | Audio |
| dot@KaZaA | Heatwave - Always And Forever (1).mp3 | Heat Wave | 7,363KB | Audio |
| dot@KaZaA | Herbie Hancock - Rockit.mp3 | Herbie Hancock | 5,056KB | Audio |
| dot@KaZaA | I'm So Into You.mp3 | Peabo Bryson | 3,918KB | Audio |
| dot@KaZaA | I'm Still In Love With You.mp3 | Al Green | 3,018KB | Audio |

2,095,888 users online, sharing 264,665,019 files (19,759,104 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | I'm Still In Love With You.mp3 | Al Green | 3,018kB | Audio |
| dot@KaZaA | Impressions - People Ge Ready.mp3 | Curtis Mayfield_Impress... | 2,482kB | Audio |
| dot@KaZaA | In those jeans.mp3 | Ginuwine | 5,707kB | Audio |
| dot@KaZaA | India Aire - Brown Skin.mp3 | India.Arie | 4,622kB | Audio |
| dot@KaZaA | Inner City Blues.mp3 | Ronnie Laws_Sounds of B.. | 4,599kB | Audio |
| dot@KaZaA | isley bros-foot steps.mp3 | Isley Brothers | 4,822kB | Audio |
| dot@KaZaA | isley brothers - choosey lover.mp3 | Isley Brothers | 4,400kB | Audio |
| dot@KaZaA | Isley Brothers - Voyage To Atlantis.mp3 | Isley Brothers | 4,238kB | Audio |
| dot@KaZaA | Isley Brothers - Whos That Lady.mp3 | Isley Brothers | 2,336kB | Audio |
| dot@KaZaA | Isley Brothers- Drifting on a Memory.mp3 | isley brothers | 5,236kB | Audio |
| dot@KaZaA | Isly Brothers- Make Ya Body Sing.mp3 | Isley Brothers Feat Ron 1S... | 3,797kB | Audio |
| dot@KaZaA | Jackson 5 - Candy Girl.mp3 | New Edition | 3,341kB | Audio |
| dot@KaZaA | Jackson Five - ABC.mp3 | Jackson Five | 2,360kB | Audio |
| dot@KaZaA | Jackson Five - Blame It On The Boogie.mp3 | Jackson Five | 3,302kB | Audio |
| dot@KaZaA | Jackson Five - Give Me One More Chance.mp3 | Jackson 5 | 2,781kB | Audio |
| dot@KaZaA | Jackson Five - I Want You Back (1).mp3 | Jackson Five | 2,797kB | Audio |
| dot@KaZaA | Jackson Five - Never Can Say Goodbye.mp3 | Jackson Five | 2,841kB | Audio |
| dot@KaZaA | Jackson Five - Rockin' Robin.mp3 | Jackson Five | 2,406kB | Audio |
| dot@KaZaA | Jackson Five - Who's Loving You.mp3 | Jackson 5 | 3,772kB | Audio |
| dot@KaZaA | Jaheim - 01 - Intro Still Ghetto - simplemp3s.mp3 | Jaheim | 2,548kB | Audio |
| dot@KaZaA | Jaheim - 12 - Everywhere I Am - simplemp3s.mp3 | Jaheim | 7,451kB | Audio |
| dot@KaZaA | Jaheim - 14 - What You Want - simplemp3s.mp3 | Jaheim | 2,399kB | Audio |
| dot@KaZaA | Jaheim - 15 - Every Which Way - simplemp3s.mp3 | Jaheim | 5,335kB | Audio |
| dot@KaZaA | Jaheim - 18 - Love Is Still Here .mp3 | Jaheim | 1,420kB | Audio |
| dot@KaZaA | Jaheim - 19 - Forever.mp3 | Jaheim | 3,824kB | Audio |
| dot@KaZaA | Jaheim - Anything (feat. Next).mp3 | Jaheim | 4,485kB | Audio |
| dot@KaZaA | Jaheim - Could It Be.mp3 | Jaheim | 5,326kB | Audio |
| dot@KaZaA | Jaheim - Just Inn case.mp3 | Jaheim | 4,122kB | Audio |
| dot@KaZaA | Jaheim-STILL GHETTO-Backlight.mp3 | Jaheim | 5,271kB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dot@kaZaA | Jaheim-STILL GHETTO-Backtight.mp3 | Jaheim | 5,271KB | Audio |
| dot@kaZaA | Jaheim-STILL GHETTO-tight Jeans.mp3 | Jaheim | 6,452KB | Audio |
| dot@kaZaA | Jaheim Find Her Help Her.mp3 | Jaheim | 3,108KB | Audio |
| dot@kaZaA | Jaheim- Ghetto Love (1).mp3 | Jaheim | 6,157KB | Audio |
| dot@KaZaA | James Brown - I'm a Soul Man.mp3 | James Brown | 2,481KB | Audio |
| dot@kaZaA | James Brown - Say It Loud, I'm Black and I'm Proud.mp3 | James Brown | 2,844KB | Audio |
| dot@kaZaA | jayz_bigie - brooklyns finest.mp3 | Jay-Z- | 4,337KB | Audio |
| dot@kaZaA | jayz - dirt off my shoulder.mp3 | Jay-Z- | 5,062KB | Audio | Dirt Off Your Shoulder (Pro |
| dot@kaZaA | JayZ- Bounce with Me.mp3. | JayZ | 4,859KB | Audio |
| dot@KaZaA | JayZ-Cantgetawha-wha.mp3 | Jay-Z | 4,872KB | Audio |
| dot@kaZaA | Jazz-Sax For Lovers - 10 - Grover_Washington Jr. - When I... | Jazz-Sax For Lovers - 10 - Grove | 3,900KB | Audio |
| dot@kaZaA | Jeffery Osborn - Baby Stay With MeTonight.mp3 | Jeffrey Osborne | 4,663KB | Audio |
| dot@kaZaA | Jeffery Osborn - We're Going All The Way - mp3 | Body_Soul_Slow And Ea... | 4,082KB | Audio | We're Going All The Way |
| dot@kaZaA | Jeffery Osbourne - 'Can ya Woo Woo .mp3 | Jeffrey Osborne | 4,158KB | Audio | You Should |
| dot@kaZaA | Jeffery Osbourne -On The Wings Of Love.mp3 | Jeffrey Osborne | 4,145KB | Audio |
| dot@kaZaA | Jeffrey Osbourne - On The Wings Of Love.mp3 | Regine Velasquez_M. Ni... | 3,896KB | Audio |
| dot@KaZaA | Jeffrey osborne - Shine On.mp3 | LTD Featuring Jeffrey Os... | 3,771KB | Audio | C |
| dot@kaZaA | Jeffrey Osbourne (LTD) - Love Ballad.mp3 | LTD Featuring Jeffrey Os... | 4,475KB | Audio |
| dot@kaZaA | Jeremiah Was A Bull Frog.mp3 | Oldies | 3,070KB | Audio | Jeri |
| dot@kaZaA | Jerry Butler - For Your Precious Love.mp3 | Jerry Butler_The Impres... | 2,616KB | Audio | Jerry Butler - Fo |
| dot@kaZaA | Jock Jams ~ Cha~Cha Slide (Club).mp3 | Cha-Cha Slide | 7,260KB | Audio |
| dot@kaZaA | Joe Tex - Get an Ugly Woman to Marry You.mp3 | My Best Friends Wedding | 1,956KB | Audio | Joe Tex - Get an U |
| dot@kaZaA | Joe Tex - Hold On To What You've Got.mp3 | Joe Tex | 2,959KB | Audio | Ho |
| dot@kaZaA | Joe Tex - I Believe I'm Gonna Make It.mp3 | Joe Tex | 2,824KB | Audio | I Belie |
| dot@kaZaA | Joe Tex - I Gotcha.mp3 | Joe Tex | 2,299KB | Audio |
| dot@kaZaA | Joe Tex - Keep The One You Got.mp3 | Joe Tex | 2,557KB | Audio |
| dot@kaZaA | Joe Tex - One Monkey Don't Stop No Show.mp3 | Joe Tex | 2,851KB | Audio | One Monkey |
| dot@kaZaA | Joe Tex - Skinny Legs And All.mp3 | Joe Tex | 2,930KB | Audio |
| dot@kaZaA | Joe Tex - Who's Making Love to Your Old Lady.mp3 | Joe Tex | 2,665KB | Audio | Who's Making L |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | Joe Tex - Who's Making Love to Your Old Lady.mp3 | Joe Tex | 2,685KB | Audio |
| dot@KaZaA | Joe Tex - you sexy thing.mp3 | Joe Tex | 3,093KB | Audio |
| dot@KaZaA | Johnnie Taylor - We're Gettifng Careless With Our Love.m... | Johnny Taylor | 3,804KB | Audio |
| dot@KaZaA | Johnnie Taylor - Who's Making Love to Your Old Lady.mp3 | Johnny  Taylor | 2,654KB | Audio |
| dot@KaZaA | Johnny Kemp - Just Got Paid (Friday Night).mp3 | Johnny Kemp | 5,094KB | Audio |
| dot@KaZaA | Johnny Taylor - Jody's got .mp3 | Johnnie Taylor | 2,138KB | Audio |
| dot@KaZaA | Johnny Taylor - When She Stops Askin'.mp3 | Johnny Taylor | 4,096KB | Audio |
| dot@KaZaA | Johnson Brothers - Strawberry letter.22.mp3 | Brother Johnson | 5,820KB | Audio |
| dot@KaZaA | Kashif - Dancing In the Dark (Heart to Heart).mp3 | Kashif | 4,113KB | Audio |
| dot@KaZaA | Kashif - I Just Gotta Have You (Lover Turn Me On).MP3 | Kashif | 3,002KB | Audio |
| dot@KaZaA | Kashif - Send Me Your Love.mp3 | Kashif | 4,853KB | Audio |
| dot@KaZaA | Kashif - Stone love.mp3 | Kashif | 5,235KB | Audio |
| dot@KaZaA | kelly price - Friend of mine feat. r. kelly .ron isley l t.mp3 | Kelly Price ft. Mr. Bigs | 5,886KB | Audio |
| dot@KaZaA | kids Inc - Cool It Now .mp3 | New Edition | 2,338KB | Audio |
| dot@KaZaA | King Floyd - Groove Me.mp3 | King Floyd | 2,800KB | Audio |
| dot@KaZaA | Klymaxx - The Men All Pause (Extended).mp3 | Klymaxx | 3,674KB | Audio |
| dot@KaZaA | Klymaxx - Meeting In the ladies room.mp3 | Klymaxx | 3,836KB | Audio |
| dot@KaZaA | Kool_The Gang - Celebration.mp3 | Kool and the Gang | 5,242KB | Audio |
| dot@KaZaA | Kool_The Gang - Tonight - The Very Best of Kool and the ... | Kool and the Gang | 2,807KB | Audio |
| dot@KaZaA | Kool and the Gang - Jungle Boogie.mp3 | Kool _The Gang | 2,880KB | Audio |
| dot@KaZaA | Kool And The Gang - She's Fresh.mp3 | Kool And The Gang | 5,320KB | Audio |
| dot@KaZaA | Kool and the Gang- Hollywood Swingin.mp3 | Kool and the Gang | 4,379KB | Audio |
| dot@KaZaA | Kurtis Blow - If I Ruled The World.mp3 | Kurtis Blow | 3,724KB | Audio |
| dot@KaZaA | Lakeside - Fantastic Voyage (1).mp3 | Lakeside | 5,825KB | Audio |
| dot@KaZaA | Lakeside - I Need You - Funk - Galatic Groove - The Best Of... | Lakeside | 3,840KB | Audio |
| dot@KaZaA | Lakeside - Say Yes.mp3 | Lakeside | 4,978KB | Audio |
| dot@KaZaA | Lakeside - Your Love Is On The One (1).mp3 | Lakeside | 5,910KB | Audio |
| dot@KaZaA | lenny williams - 'cause I love you.mp3 | Lenny Williams | 5,053KB | Audio |
| dot@KaZaA | Lenny Williams - Oh Oh Oh.mp3 | Lenny Williams | 3,904KB | Audio |

Found 1445 Files    2,095,888 users online, sharing 269,665,019 Files (19,755,104 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | My Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | Lenny Williams - Oh Oh.mp3 | Lenny Williams | 3,904KB | Audio |
| dot@KaZaA | Lester Young - Body and Soul.mp3 | Anita Baker | 4,880KB | Audio |
| dot@KaZaA | Lil Kim - 09 - This Is A Warning - simplemp3s.mp3 | Lil Kim | 5,213KB | Audio |
| dot@KaZaA | Little Anthony _The Imperials - Going Out of My Head.mp3 | Little Anthony and the Im... | 2,408KB | Audio |
| dot@KaZaA | Little Anthony _The Imperials - Shimmy, Shimmy, Ko-Ko-B... | Little Anthony _The Impe... | 2,574KB | Audio |
| dot@KaZaA | Little Anthony _The Imperials - Tears On My Pillow.mp3 | Little Anthony _The Impe... | 2,176KB | Audio |
| dot@KaZaA | Little Richard - Good Golly Miss Molly.mp3 | Elvis Presley_Jerry Lee ... | 2,040KB | Audio |
| dot@KaZaA | Little Richard - Tutti Frutti.mp3 | Little Richard | 2,239KB | Audio |
| dot@KaZaA | Little Richard - Twist and Shout (1).mp3 | Little Richard | 1,471KB | Audio |
| dot@KaZaA | live in new orleans - We Need Love To Live.mp3 | Maze Featuring Frankie B... | 4,644KB | Audio |
| dot@KaZaA | LL Cool J - 10 - After School Ft. P Diddy - simplemp3s.mp3 | LL Cool J | 6,540KB | Audio |
| dot@KaZaA | LL Cool J - Big Mama (Unconditional Love).mp3 | LL Cool J | 5,225KB | Audio |
| dot@KaZaA | LL Cool J - Doin It.mp3 | LL Cool J | 4,577KB | Audio |
| dot@KaZaA | LL Cool J - Goin Back To Cali.mp3 | LL Cool J | 3,900KB | Audio |
| dot@KaZaA | LL Cool J - Luv U Betta.mp3 | LL Cool J _Neptunes | 6,699KB | Audio |
| dot@KaZaA | LL Cool J - You And Me.mp3 | LLCool J feat. Kelly Price | 3,977KB | Audio |
| 2 Users | LL Cool J f. Amerie - Paradise.mp3 | LL Cool J | 6,447KB | Audio |
| dot@KaZaA | LL_COOL_J-10-lollipop.mp3 | 09-ll_cool_j_lollipop-rns | 4,471KB | Audio |
| dot@KaZaA | LLCoolJ-INeedLove.mp3 | LL Cool J | 1,254KB | Audio |
| dot@KaZaA | Love_Basketball - 11 - Zapp and Roger - I want to be your... | Zapp and Roger | 3,904KB | Audio |
| dot@KaZaA | LTD (feat. Jeffrey Osbourne) - Everytime I Turn Around (B... | LTD Feat. Jeffrey Osborne | 4,903KB | Audio |
| dot@KaZaA | LTD (Featuring Jeffrey Osborne)Holding On(When Love Is... | LTD (featuring Jeffrey Os... | 2,832KB | Audio |
| dot@KaZaA | LTD f Jeffrey Osbourne - Share My Love.mp3 | LTD Featuring Jeffrey Os... | 4,128KB | Audio |
| dot@KaZaA | LTD FEATURING JEFFERY OSBORNE - WHERE DID WE GO... | LTD Featuring Jeffrey Os... | 4,684KB | Audio |
| dot@KaZaA | Lucy Pearl + Erika Badu - Bag Lady.mp3 | Eryka Badu | 3,022KB | Audio |
| dot@KaZaA | Luther Ingram - If Loving You Is Wrong I Don't Want To Be... | Luther Ingram | 3,250KB | Audio |
| dot@KaZaA | Luther Vandross _Cheryl Lynn - If this world was Mine.mp3 | Luther Vandross | 5,055KB | Audio |
| dot@KaZaA | Luther Vandross - 'Til My Baby Comes Home.mp3 | Luther Vandross | 5,220KB | Audio |
| dot@KaZaA | Luther Vandross - A House Is Not A Home.mp3 | Luther Vandross | 6,701KB | Audio |

Found 1445 Files

2,095,888 users online, sharing 264,665,019 files (19,759,104 GB) | Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@Ka2aA | Luther Vandross - A House Is Not A Home.mp3 | Luther Vandross | 6,701kB | Audio |
| dot@Ka2aA | Luther Vandross - Any Love.mp3 | Luther Vandross | 4,700kB | Audio |
| dot@Ka2aA | Luther Vandross - Don't Want To Be A Fool.mp3 | Luther Vandross | 4,306kB | Audio |
| dot@Ka2aA | Luther Vandross - Dont You Remember.mp3 | Luther Vandross | 8,729kB | Audio |
| dot@Ka2aA | Luther Vandross - Having A Party.mp3 | Luther Vandross | 5,000kB | Audio |
| dot@Ka2aA | Luther Vandross - If only for one night.mp3 | Luther Vandross | 3,973kB | Audio |
| dot@Ka2aA | Luther Vandross - Love the One You're With.mp3 | Luther Vandross | 4,753kB | Audio |
| dot@Ka2aA | Luther Vandross - Superstar-Until You Come Back To Me.m... | Luther Vandross | 6,540kB | Audio |
| dot@Ka2aA | Luther Vandross Feat. Cassandra Wilson_Bob James - Ifm... | Bob James (Luther Vandr... | 3,852kB | Audio |
| dot@Ka2aA | Major Harris - Love Won't Let Me Wait.mp3 | Major Harris | 3,514kB | Audio |
| dot@Ka2aA | Males - David Hollister - You Can't Say.mp3 | Dave Hollister | 3,912kB | Audio |
| dot@Ka2aA | Mama's Pearl.mp3 | Jackson Five | 3,026kB | Audio |
| dot@Ka2aA | Manhattans - How 'Bout Us.mp3 | kashif | 4,315kB | Audio |
| dot@Ka2aA | Marlena Shaw - Go Away, Little Boy.mp3 | Marlena Shaw | 6,350kB | Audio |
| dot@Ka2aA | Marvin Gay - Mercy Mercy Me.mp3 | Marvin Gaye | 3,059kB | Audio |
| dot@Ka2aA | Marvin Gay-Distance lover.mp3 | Marvin Gaye | 4,056kB | Audio |
| dot@Ka2aA | Marvin Gaye Lets get it on.mp3 | Marvin Gaye | 2,850kB | Audio |
| dot@Ka2aA | Mary J. Blige_LL Cool J - Mary Jane(All Night Long)Remix... | Mary J. Blige_LL Cool J | 4,980kB | Audio |
| dot@Ka2aA | Mary J. Blige - No More Drama.mp3 | 06-Mary J. Blige | 4,521kB | Audio |
| dot@Ka2aA | Maze_Frankie Beverly - Look at California.mp3 | Frankie Beverly and Maze | 10,355kB | Audio |
| dot@Ka2aA | maze_Southern Girl (LIVE).mp3 | Maze | 6,162kB | Audio |
| dot@Ka2aA | Maze Featuring Frankie Beverly - Running Away (1).mp3 | Maze f. Frankie Beverly | 5,584kB | Audio |
| dot@Ka2aA | Maze Featuring Franky Beverly - I Wanna Thank You.mp3 | Maze Featuring Frankie B... | 6,912kB | Audio |
| dot@Ka2aA | mc lyte - poor georgie.mp3 | MC Lyte | 4,209kB | Audio |
| dot@Ka2aA | Melba Moore_Kashif - I'm In Love.mp3 | Kashif | 4,558kB | Audio |
| dot@Ka2aA | Melba Moore and Kashif - A Lot Of Love.mp3 | Kashif | 2,939kB | Audio |
| dot@Ka2aA | MethodMan feat. MaryJ. Blige-AllINeed-remix.mp3 | Method Man, Mary J Blige | 4,841kB | Audio |
| dot@Ka2aA | Michael Jackson - Bad.mp3 | Michael Jackson | 3,866kB | Audio |
| dot@Ka2aA | Michael Jackson - Beat It.mp3 | Michael Jackson | 4,048kB | Audio |
| dot@Ka2aA | Michael Jackson - Ben.mp3 | Michael Jackson | | |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dot@KaZaA | Michael Jackson - Beat It.mp3 | Micheal Jackson | 4,048kB | Audio |
| dot@KaZaA | Michael Jackson - Ben.mp3 | Michael Jackson | 2,638kB | Audio |
| dot@KaZaA | Michael Jackson - Billie Jean.mp3 | Michael Jackson | 4,595kB | Audio |
| dot@KaZaA | Michael Jackson - Black or White.mp3 | Michael Jackson | 4,006kB | Audio |
| dot@KaZaA | Michael Jackson - Men In The Mirror.mp3 | Micheal Jackson | 4,993kB | Audio |
| dot@KaZaA | Michael Jackson - Smooth Criminal.mp3 | Michael Jackson | 4,037kB | Audio |
| dot@KaZaA | Michael Jackson - Thriller (Remix).mp3 | Michael Jackson | 4,384kB | Audio |
| dot@KaZaA | Michael Jackson - We are the World.mp3 | Michael Jackson et. al. | 5,785kB | Audio |
| dot@KaZaA | Michael Jackson - Jam.mp3 | Michael Jackson | 5,317kB | Audio |
| dot@KaZaA | Micheal Jackson - Dont stop till ya get enough.mp3 | Michael Jackson | 5,716kB | Audio |
| dot@KaZaA | Michael Jackson - Rock With You.mp3 | Michael Jackson | 3,446kB | Audio |
| dot@KaZaA | Midnight Starr - Play another slow jam(original)-.mp3 | SOS Band | 4,104kB | Audio |
| dot@KaZaA | Millie Jackso - Caught Up - The Rap - 02.mp3 | Millie Jackson | 5,528kB | Audio |
| dot@KaZaA | millie jackson - it hurts so good (1).mp3 | Millie Jackson | 3,242kB | Audio |
| dot@KaZaA | Millie Jackson - No Pain No Gain.mp3 | Millie Jackson | 4,706kB | Audio |
| dot@KaZaA | minnie ripperton - Love, Stop Making a Fool of me.mp3 | Minnie Ripperton | 4,206kB | Audio |
| dot@KaZaA | Misc - This is for my # 1.mp3 | LL cool J | 4,466kB | Audio |
| dot@KaZaA | Monica ft. Naughty By Nature - Ain't Nobody.mp3 | Monica ft. LL Cool J_Na... | 3,370kB | Audio |
| dot@KaZaA | Motown - Smokey Robinson - You Better Shop Around.mp3 | Smokey Robinson | 2,597kB | Audio |
| dot@KaZaA | Mtune - Juicy Fruit (1).mp3 | Mtume | 3,909kB | Audio |
| dot@KaZaA | Mtume - You, Me And He.mp3 | MTume | 3,515kB | Audio |
| dot@KaZaA | Music Soul Child - Just Friends.mp3 | Music Soul Child | 2,946kB | Audio |
| dot@KaZaA | Music Feat. Redman - Keep It Real (Tell Me).mp3 | Musiq n.RedMan | 6,445kB | Audio |
| dot@KaZaA | Musiq Soulchild - Love.mp3 | Musiq Soulchild | 3,636kB | Audio |
| dot@KaZaA | Musiq Soulchild 12 Speechless.mp3 | Musiq Soulchild | 3,188kB | Audio |
| dot@KaZaA | Musiq Soulchild- HalfCrazy.mp3 | Musiq | 3,723kB | Audio |
| dot@KaZaA | musiq- dont change.mp3 | Musiq Soulchild | 3,682kB | Audio |
| dot@KaZaA | My Girl - The Temptations.mp3 | Various Artists | 1,922kB | Audio |
| dot@KaZaA | Nat King Cole - Unforgettable (duet with Natalie Cole).mp3 | Nat King_Natalie Cole | 3,275kB | Audio |

Found 1445 files    2,095,888 users online, sharing 264,665,019 files (19,759,104 GB)    Not sharing any files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | Nat King Cole - Unforgettable (duet with Natalie Cole).mp3 | Nat King_Natalie Cole | 3,275KB | Audio |
| dot@KaZaA | Natalie Cole - Ask A Woman Who Knows - 07 - I Told You S... | Natalie Cole | 3,662KB | Audio |
| dot@KaZaA | natalie cole - I'm Catching Hell (live).mp3 | Natalie Cole | 7,232KB | Audio |
| dot@KaZaA | Natalie Cole - Our Love.mp3 | Natalie Cole | 3,800KB | Audio |
| dot@KaZaA | new edition - If this isnt Love.mp3 | New Edition | 4,850KB | Audio |
| dot@KaZaA | New Edition - Mr Telephonie Man.mp3 | New Edition | 3,723KB | Audio |
| dot@KaZaA | New Edition - Popcorn Love.mp3 | New Edition | 4,573KB | Audio |
| dot@KaZaA | O Jays - Let Me Make Love To You.mp3 | The O'Jays | 3,444KB | Audio |
| dot@KaZaA | O_Jays - Stairway To Heaven.mp3 | O'Jays | 5,886KB | Audio |
| dot@KaZaA | O'Jays - Darling Darling Baby (1).mp3 | O'Jays | 4,075KB | Audio |
| dot@KaZaA | O'Jays - I Love Music.mp3 | O'Jays | 3,366KB | Audio |
| dot@KaZaA | O'Jays - She Used to Be My Girl.mp3 | O'Jays | 3,159KB | Audio |
| dot@KaZaA | O'Jays - You Are My Sunshin.mp3 | O'JAYS ISLEY BRO+ MOR... | 3,504KB | Audio |
| dot@KaZaA | Ohio Players - Fire.mp3 | Ohio Players | 4,335KB | Audio |
| dot@KaZaA | Ohio Players - Funky Worm.mp3 | Ohio Players | 2,516KB | Audio |
| dot@KaZaA | Ohio Players - Gold - 03 - I Want To Be Free.mp3 | Ohio Players | 7,039KB | Audio |
| dot@KaZaA | Ohio Players - Love Rollercoaster.mp3 | Ohio Players | 2,687KB | Audio |
| dot@KaZaA | Ohio Players - Skin Tight.mp3 | Ohio Players | 7,428KB | Audio |
| dot@KaZaA | O'Jays - Aint No Woman (Like the One I Got).mp3 | The O'Jays | 2,960KB | Audio |
| dot@KaZaA | O'Jays - Back Stabbers.mp3 | O'Jays | 2,952KB | Audio |
| dot@KaZaA | O'Jays - Brandy.mp3 | O'Jays | 3,997KB | Audio |
| dot@KaZaA | O'Jays - Forever Mine.mp3 | the ojays | 5,801KB | Audio |
| dot@KaZaA | O'Jays - Love Train (long version).mp3 | Ojays | 5,930KB | Audio |
| dot@KaZaA | ojays - your body's here with me.mp3 | The O'Jays | 4,532KB | Audio |
| dot@KaZaA | old school(rp)-Force MD's-tenderlove.mp3 | Full force | 3,666KB | Audio |
| dot@KaZaA | old school(rp)-Oran Juice Jones - I Saw You_Walking In T... | orange juice jones | 4,789KB | Audio |
| dot@KaZaA | Oldies - Delfonics - Hey There Lonely Girl.mp3 | Little Anthony and the Im... | 2,544KB | Audio |
| dot@KaZaA | Oldies - Temptations Sugar Pie, Honey Bunch.mp3 | Temptations | 2,555KB | Audio |
| dot@KaZaA | OLDIES - The Manhattans-Let's Just Kiss And Say Goodbye... | The Manhattans | 5,276KB | Audio |

Found 1445 Files — 2,095,888 users online; sharing 261,665,019 files (19,759,104 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

New search  |  Download  |  Web  |  Theater  |  My Kazaa  |  Search  |  Traffic  |  Shop  |  Tell A Friend

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | OLDIES - The Manhattans-Let's Just Kiss And Say GoodBye... | The Manhattans | 5,276kB | Audio |
| dot@KaZaA | Oldies Jackson millie - Young Man, Older Woman.mp3 | Millie Jackson | 7,766kB | Audio |
| dot@KaZaA | oldies slowjams - For the love of you...The Isley Brothers.... | Isley Brothers | 5,286kB | Audio |
| dot@KaZaA | Oldies- Sounds of the 70's- Everybody Plays the Fool_The... | Spinners | 2,368kB | Audio |
| dot@KaZaA | OLDIES-In The Rain - The Dramatics.mp3 | The Dramatics | 4,873kB | Audio |
| dot@KaZaA | Oldies-Luther Vandross - You Are My Lady.mp3 | Barry White | 4,426kB | Audio |
| dot@KaZaA | oldies-Oneway-Cutie Pie.mp3 | One Way | 5,126kB | Audio |
| dot@KaZaA | One Heart One Love.mp3 | Phil Perry | 4,070kB | Audio |
| dot@KaZaA | One Way fet, Al Hudson - Toast To The Other Man.mp3 | One Way Featuring Al Hu... | 4,354kB | Audio |
| dot@KaZaA | Oneway - It's You (1).mp3 | Al Hudson featuring One.... | 4,434kB | Audio |
| dot@KaZaA | Oneway - Pop What You Got.mp3 | One Way | 7,496kB | Audio |
| dot@KaZaA | Orange Juice Jones - Walking In The Rain.mp3 | Oran "Juice" Jones | 4,827kB | Audio |
| dot@KaZaA | Original 50's Artists - Stagger Lee - Lloyd Price.mp3 | Original 50's Artists | 2,786kB | Audio |
| dot@KaZaA | Otis Redding - Try A Little Tenderness.mp3 | Otis Redding | 3,596kB | Audio |
| dot@KaZaA | Otis Redding - When a Man Loves a Woman.mp3 | Percy Sledge | 2,743kB | Audio |
| dot@KaZaA | P FUNK Bootsy Collins Funk Maceo Parker with Bootsy Coll.... | Maceo Parker | 6,431kB | Audio |
| dot@KaZaA | P. Diddy - I Need A Girl.mp3 | P. Diddy | 4,260kB | Audio |
| dot@KaZaA | Patches - Clarence Carter.MP3 | Clarence Carter | 6,981kB | Audio |
| dot@KaZaA | patti labell - You Are My Friend.mp3 | Patti LaBelle. | 4,356kB | Audio |
| dot@KaZaA | Patti Labelle- New Attitude.mp3 | Patti Labelle. | 4,380kB | Audio |
| dot@KaZaA | Patti LABelle - Over The Rainbow.mp3 | Patti Labelle | 3,795kB | Audio |
| dot@KaZaA | patti labelle - there's a winner in you.mp3 | Patti LaBelle | 4,036kB | Audio |
| dot@KaZaA | Patti Labelle - Wind Beneath My Wings.mp3 | Patti Labelle | 7,178kB | Audio |
| dot@KaZaA | Patti Labelle and James Ingram - Baby come to me (2).mp3 | James Ingram_Anita Ba... | 3,350kB | Audio |
| dot@KaZaA | Pattie Labelle - Love, Need_Want You.MP3 | Patti Labell | 4,710kB | Audio |
| dot@KaZaA | paul hardcastle - D'Train (Remix).mp3 | D'Train w/ Paul Hardcastle | 5,488kB | Audio |
| dot@KaZaA | Percy Sledge-Bring It On Home To Me(Benrys Favorite Tok... | ZZ Hill | 3,270kB | Audio |
| dot@KaZaA | Phil Perry - Call Me.mp3 | Phil Perry | 4,333kB | Audio |
| dot@KaZaA | Phil Perry - If Only You Knew.mp3 | Phil Perry | 4,887kB | Audio |
| dot@KaZaA | Phil Perry - Woman.mp3 | Phil Perry | 3,012kB | Audio |

Found 1445 files    2,098,888 users online, sharing 264,665,019 files (19,759,104 GB)    Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | Phil Perry - If Only You Knew.mp3 | Phil Perry | 4,887KB | Audio |
| dot@KaZaA | Phil Perry - Woman.mp3 | Phil Perry | 3,912KB | Audio |
| dot@KaZaA | Phyliss Hyman - I Refuse To Be Lonely.mp3 | Phyllis Hyman | 3,774KB | Audio |
| dot@KaZaA | Phyliss Hyman-Somewhere In My Lifetime.mp3 | Phyllis Hyman | 3,262KB | Audio |
| dot@KaZaA | Phyllis Hyman - Loving You, Losing You.mp3 | Phyllis Hyman | 5,300KB | Audio |
| dot@KaZaA | Phyllis Hyman - Can't We Fall In Love Again.mp3 | Phyllis Hyman_Michael H.... | 4,765KB | Audio |
| dot@KaZaA | Phyllis Hyman - Hurry Up This Way Again.mp3 | Phyllis Hyman | 4,045KB | Audio |
| dot@KaZaA | Phyllis Hyman - I Found Love.mp3 | Phyllis Hyman | 4,199KB | Audio |
| dot@KaZaA | Phyllis Hyman - I Can't Take It Anymore.mp3 | Phyllis Hyman | 4,122KB | Audio |
| dot@KaZaA | Phyllis Hyman - I Don't Want To Lose You.mp3 | Hyman, Phyllis | 3,886KB | Audio |
| dot@KaZaA | Phyllis Hyman - Living All Alone.mp3 | Phyllis Hyman | 3,666KB | Audio |
| dot@KaZaA | phyllis hyman - Under Your Spell (1).mp3 | Phyllis Hyman | 4,399KB | Audio |
| dot@KaZaA | Phyllis Hyman - What You Won't Do For Love .mp3 | Phyllis Hyman | 3,798KB | Audio |
| dot@KaZaA | phyllis hyman - You Know How To Love Me (11).mp3 | Phyllis Hyman | 5,952KB | Audio |
| dot@KaZaA | Pieces of a Dream - After Dark.mp3 | Pieces Of A Dream | 4,953KB | Audio |
| dot@KaZaA | Pieces Of A Dream - Club Jazz (Quiet Storm Mix).mp3 | Pieces Of A Dream | 5,314KB | Audio |
| dot@KaZaA | Pieces Of A Dream - Malibu Nights.mp3 | Pieces Of A Dream | 5,279KB | Audio |
| dot@KaZaA | Pieces of a Dream - Night Vision.mp3 | Pieces Of A Dream | 4,240KB | Audio |
| 2 Users | Pointer Sisters - Fire (1).mp3 | Pointer'Sisters | 3,304KB | Audio |
| dot@KaZaA | Pointer Sisters - Good Times.mp3 | Sister Sledge | 3,500KB | Audio |
| dot@KaZaA | Pointer Sisters - Mr Big Stuff.mp3 | Pointer Sisters | 2,352KB | Audio |
| dot@KaZaA | Pure Disco - Boogie Night.mp3 | Earth Wind and Fire | 3,176KB | Audio |
| dot@KaZaA | Queen - We Are The Champions.mp3 | Queen | 2,471KB | Audio |
| dot@KaZaA | RB_JOE TEX - TREAT HER LIKE A LADY.mp3 | JOE | 3,022KB | Audio |
| dot@KaZaA | RB - 16: Kelly Price Feat. Dru Hill, Montell Jordan, Playa ... | Kelly Price and Aaron Hall | 3,528KB | Audio |
| dot@KaZaA | RB - Jayz-give it to me.mp3 | Jay-Z' | 3,546KB | Audio |
| dot@KaZaA | RB - Kelly Price - It Will Rain (1).mp3 | Kelly Price | 3,413KB | Audio |
| dot@KaZaA | RB_SWV - Right 76Here.mp3 | SWV f./ Michael Jackson | 3,539KB | Audio |
| dot@KaZaA | R. Kelly with Isley Brothers - Down Low (Nobody Has To K.... | R.Kelly ft Ron Isley | 4,507KB | Audio |

2,095,888 users online, sharing 264,665,019 Files (19,759,104 GB)   Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search/Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | R. Kelly with  Isley Brothers - Down Low (Nobody Has To K... | R.Kelly ft Ron Isley | 4,507kB | Audio |
| dot@KaZaA | RAGGA-Dancehall mix.mp3 | Da Band | 1,969kB | Audio |
| dot@KaZaA | RARE GROOVES - Be Thankful For What You Got.mp3 | Rare Grooves | 3,263kB | Audio |
| dot@KaZaA | ray charles - crying time.mp3 | Ray Charles | 3,469kB | Audio |
| dot@KaZaA | Ray Charles - Georgia On My Mind.mp3 | Ray Charles | 3,494kB | Audio |
| dot@KaZaA | Ray Charles - Hit the Road, Jack.mp3 | Oldies/Ray Charles. | 3,406kB | Audio |
| dot@KaZaA | ray charles - I Can't Stop Loving You.mp3 | Ray Charles | 3,026kB | Audio |
| dot@KaZaA | Ray Charles - In the heat of the night.mp3 | Ray Charles | 2,470kB | Audio |
| dot@KaZaA | Ray Charles - Let's Go Get Stoned (1).mp3 | Ray Charles. | 2,853kB | Audio |
| dot@KaZaA | Ray Charles - Unchain My Heart.mp3 | Ray Charles. | 2,723kB | Audio |
| dot@KaZaA | Ray Charles - What'd I Say (1).mp3 | Ray Charles. | 2,986kB | Audio |
| dot@KaZaA | Ray Charles - You Don't Know Me.mp3 | Ray Charles | 3,035kB | Audio |
| dot@KaZaA | ray charles - you win again.mp3. | Charles, Ray | 3,298kB | Audio |
| dot@KaZaA | Ready For The World - Deep Inside Your Love (1).mp3 | Ready For The World | 4,116kB | Audio |
| dot@KaZaA | Ready For The World - Digital Display.mp3 | Ready For The World | 5,281kB | Audio |
| dot@KaZaA | Ready For The World - Gently.mp3 | Ready For The World | 5,178kB | Audio |
| dot@KaZaA | ready for the world - In My Room.mp3 | Ready For The World (RF... | 5,886kB | Audio |
| dot@KaZaA | Ready for the World - Let Me Love You Down.mp3 | Ready For The World | 4,576kB | Audio |
| dot@KaZaA | Ready For The World - Love You Down.mp3 | Ready For The World | 6,108kB | Audio |
| dot@KaZaA | Ready For The World - Mary Goes Round.mp3 | Ready For The World | 4,372kB | Audio |
| dot@KaZaA | Ready For The World - Oh Sheila.mp3 | Ready For The World | 3,464kB | Audio |
| dot@KaZaA | Ready For The World - Tonight (1).mp3 | Ready For The World | 3,676kB | Audio |
| dot@KaZaA | Ready for the world - Can he do it like this.mp3 | Ready for the world | 3,244kB | Audio |
| dot@KaZaA | Ready_For_The_World_-_RFTW_-_08_-_Out_Of_Town_L... | Ready For The World | 4,746kB | Audio |
| dot@KaZaA | regae - Dancehall-Beenie Man - (Sim Sima) Who Am I.mp3 | Beenie Man | 3,063kB | Audio |
| dot@KaZaA | REGGAE_HIP HOP SICK MIX.MP3 | Supercat. | 3,652kB | Audio |
| dot@KaZaA | Reggae Dancehall Mix.mp3 | Beanie Man, Vegas, Goof.... | 12,238kB | Audio |
| dot@KaZaA | Reggae-Dancehall Classics - Supercat - How yuh pretty so... | Super Cat | 3,371kB | Audio |
| dot@KaZaA | Rich Girl Hall_Oates.mp3 | Hall and Oates | 3,347kB | Audio |

2,095,888 users online, sharing 264,665,019 files (19,759,104 GB)   Not sharing any files

Found 1445 files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| dok@KaZaA | Rich Girl-Hall_Oates.mp3 | Hall and Oates | 3,347KB | Audio |
| dok@KaZaA | Richard 'Dimples' Fields - If It Ain't One Thing, It's Another ... | Various Artists | 6,544KB | Audio |
| dok@KaZaA | Richard Dimples Fields _Betty Wright - She's Got Papers O... | Richard Dimples Fields | 6,102KB | Audio |
| dok@KaZaA | Rick James - Mary Jane.mp3 | Rick James | 3,726KB | Audio |
| dok@KaZaA | Rick James with Tina Marie - Fire And Desire.mp3 | Rick James _Tina Marie | 5,160KB | Audio |
| dok@KaZaA | Rick Springfield - Don't Talk To Strangers.mp3 | Rick Springfield | 2,834KB | Audio |
| dok@KaZaA | Rick Springfield - Jessie's Girl.mp3 | Rick Springfield | 3,841KB | Audio |
| dok@KaZaA | Robert Palmer - Addicted To Love.mp3 | Robert Palmer | 4,137KB | Audio |
| dok@KaZaA | Robert Palmer - Simply Irresistible.mp3 | Robert Palmer | 3,965KB | Audio |
| dok@KaZaA | Robert Winters_Fall - Im Your Magic Man.mp3 | Robert Winters_Fall | 3,132KB | Audio |
| dok@KaZaA | Rolls Royce - Love Dont Live Here Anymore.mp3 | Rose Royce | 4,078KB | Audio |
| dok@KaZaA | Ron Isley - Contageous (feat. Isley Brothers _RKelly).mp3 | My music | 3,202KB | Audio |
| dok@KaZaA | ron isley_r.mp3 | R.Kelly-Isley Brother-Ron... | 3,202KB | Audio |
| dok@KaZaA | Ronnie and Debra Laws - Very Special (long version).mp3 | Ronnie and Debra Laws | 4,179KB | Audio |
| dok@KaZaA | Ronnie Laws - Always There (1).mp3 | Ronnie Laws | 4,400KB | Audio |
| dok@KaZaA | Ronnie Laws - Friends and Strangers.mp3 | Ronnie Laws | 4,510KB | Audio |
| dok@KaZaA | Ronnie Laws - Very Special - Feat. Debra Laws.mp3 | Debra Laws _Ronnie Laws | 3,182KB | Audio |
| dok@KaZaA | Rose Royce - I Wanna Get Next To You.mp3 | Rose Royce | 3,736KB | Audio |
| dok@KaZaA | Rose Royce - I'm Goin' Down.mp3 | Rose Royce | 3,468KB | Audio |
| dok@KaZaA | Rose Royce - I'm Wishing On A Star.mp3 | Rolls Royce | 2,834KB | Audio |
| dok@KaZaA | Ruben Studdard - Sorry 2004.mp3 | Ruben Studdard | 3,627KB | Audio |
| dok@KaZaA | Rudy ray Moore -Shine and the Great Titanic-.mp3 | Rudy Ray Moore | 5,582KB | Audio |
| dok@KaZaA | Rudy Ray Moore --Signifying Monkey.mp3 | Rudy Ray Moore | 7,712KB | Audio |
| dok@KaZaA | sam cooke - We're Having A Party.mp3 | Sam Cooke | 2,285KB | Audio |
| dok@KaZaA | sequence - funk you up.mp3 | Sequence | 10,238KB | Audio |
| dok@KaZaA | set it off - tamia_brandy_shaka khan - missing you.mp3 | Brandy | 3,079KB | Audio |
| dok@KaZaA | Shaggy+Janet Jackson - Mr Lover Lover.mp3 | Shaggy+Janet_Jackson | 5,568KB | Audio |
| dok@KaZaA | Sisqo feat Ja Rule - You Are Everything (Remix).mp3 | Dru Hill feat Ja Rule | 3,008KB | Audio |
| dok@KaZaA | Sisqo ft Dru Hill - Without You.mp3 | Sisqo | 2,964KB | Audio |

Found 1445 files

2,095,888 users online; sharing 264,665,019 files (19,759,104 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dot@KaZaA | Sisqo ft Dru Hill - Without You.mp3 | Sisqo | 2,964KB | Audio |
| dot@KaZaA | Sister Sledge - He's The Greatest Dancer.mp3 | Sister Sledge | 5,824KB | Audio |
| dot@KaZaA | Sister Sledge - We Are Family.mp3 | Sister Sledge | 5,724KB | Audio |
| dot@KaZaA | Skyy - Here's To You.mp3 | Skyy | 4,918KB | Audio |
| dot@KaZaA | Skyy - High.mp3 | Skyy | 4,640KB | Audio |
| dot@KaZaA | Skyy - When You Touch Me.mp3 | Skyy | 3,456KB | Audio |
| dot@KaZaA | Skyy - Real Love.mp3 | Skyy - Real Love | 4,911KB | Audio |
| dot@KaZaA | Slave -Watching You.mp3 | Slave ,Steve Arrington | 3,898KB | Audio |
| dot@KaZaA | Slave feat, Steve Arrington - Weak At The Knees.mp3 | Slave Featuring Steve Arrington | 5,064KB | Audio |
| dot@KaZaA | Slave Featuring Steve Arrington - Nobody Can Be You.mp3 | Slave Featuring Steve Arri... | 5,028KB | Audio |
| dot@KaZaA | Slow Jams - H-Town - Emotions.mp3 | H-Town | 4,656KB | Audio |
| dot@KaZaA | Slow Jams - New Edition - Can You Stand the Rain (1).mp3 | New Edition | 4,614KB | Audio |
| dot@KaZaA | Slow Jams Troop - Tenderlove.mp3 | Troop | 4,004KB | Audio |
| dot@KaZaA | Smokey Robinson _The Miracles - You've Really Got A Hold... | Smoky, Robinson _the Mi... | 2,804KB | Audio |
| dot@KaZaA | Smokey, Robinson - Have you seen her.mp3 | Chillies | 4,508KB | Audio |
| dot@KaZaA | Smokie Robinson _The Miracles - Tracks Of My Tears.mp3 | Smokie Robinson _The Mi... | 2,697KB | Audio |
| dot@KaZaA | Smokie Robinson - Cruisin'.mp3 | Smokie Robinson | 3,182KB | Audio |
| dot@KaZaA | Smokie Robinson - Tears of a Clown.mp3 | Smokie-Robinson | 2,741KB | Audio |
| dot@KaZaA | Smooth Grooves Vol 3 - 05 - New, Birth - It's Been a Lon (1)... | The New Birth | 5,542KB | Audio |
| dot@KaZaA | Smooth Jazz -'Luther Vandross - Power Of Love.mp3 | Luther Vandross | 6,297KB | Audio |
| dot@KaZaA | Soca 2003-KMC-Ruff Wine.MP3 | Kmc | 3,606KB | Audio |
| dot@KaZaA | Soca-Reggae - Diana King - Shy Guy(Dancehall Mix).mp3 | Diana King | 4,721KB | Audio |
| dot@KaZaA | Special Delivery - I Destroyed Your Love.mp3 | Special Delivery | 6,374KB | Audio |
| dot@KaZaA | spinners - games people play.mp3 | Spinners | 4,382KB | Audio |
| dot@KaZaA | Spinners - Mighty Love.mp3 | Spinners | 4,681KB | Audio |
| dot@KaZaA | Splash Waterfalls remix.mp3 | Ludacris | 3,857KB | Audio |
| dot@KaZaA | Staple Singers - I'll Take You There.mp3 | Staple Singers | 3,078KB | Audio |
| dot@KaZaA | Stylistics - Betcha By Golly Wow (1).mp3 | The Stylistics | 3,538KB | Audio |
| dot@KaZaA | Stylistics - Break Up To Make Up.mp3 | Stylistics | 3,980KB | Audio |

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Traffic | Shop | Tell A Friend

New search | Download | Search | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | Stylistics - Break Up To Make Up.mp3 | Stylistics | 3,980kB | Audio |
| dot@KaZaA | Stylistics - Could It Be I'm Falling In Love.mp3 | Stylistics | 3,912kB | Audio |
| dot@KaZaA | Stylistics - Have You Seen Her.mp3 | Stylistics | 4,780kB | Audio |
| dot@KaZaA | Stylistics - I Found Love On A Two Way Street.mp3 | Stylistics | 4,093kB | Audio |
| dot@KaZaA | Stylistics - Sideshow.mp3 | The Stylistics | 3,951kB | Audio |
| dot@KaZaA | Sun - Sun Is Here.mp3 | Sun | 3,563kB | Audio |
| dot@KaZaA | Supercat - Dem no worry me.mp3 | SUPER CAT | 3,759kB | Audio |
| dot@KaZaA | SuperCat-ScalpDem(WuTang Mix).mp3 | Method Man/Super Cat | 3,960kB | Audio |
| dot@KaZaA | Surface - The First Time.mp3 | Surface | 3,984kB | Audio |
| dot@KaZaA | sww - rain down on me.mp3 | SWV | 3,552kB | Audio |
| dot@KaZaA | SWV - Weak.mp3 | SWV | 4,606kB | Audio |
| dot@KaZaA | SWV - You're Always On My Mind.mp3 | SWV | 4,959kB | Audio |
| dot@KaZaA | SWV - Your the one.mp3 | SWV | 4,379kB | Audio |
| dot@KaZaA | SWVWuTang-Anything(OldSkoolRemix).mp3 | SWV_Wu Tang Clan | 4,648kB | Audio |
| dot@KaZaA | SWV, Missy Elliot, Timbaland --Can We Get Kinky Tonite.mp3 | SWV - Missy - Timberland | 3,713kB | Audio |
| dot@KaZaA | SWV-I Get So Weak in the Knees.mp3 | SWV | 3,902kB | Audio |
| dot@KaZaA | tag team - tootsie roll.mp3 | Tag Team | 3,798kB | Audio |
| dot@KaZaA | Tank - 09 - I'm The Reason.mp3 | Tank | 7,075kB | Audio |
| dot@KaZaA | Tank - Maybe I Deserve (1).mp3 | artist | 4,694kB | Audio |
| dot@KaZaA | Tank - Maybe I Deserve.mp3 | Tank | 3,520kB | Audio |
| dot@KaZaA | Tank - One Man.mp3 | Tank | 3,733kB | Audio |
| dot@KaZaA | Teddy Pendergrass - Another Love TKO.mp3 | Teddy Pendergrass | 4,688kB | Audio |
| dot@KaZaA | Teddy Pendergrass - Close the Door (1).mp3 | Teddy Pendergrass | 6,404kB | Audio |
| dot@KaZaA | Teddy Pendergrass - Come on over to my place.mp3 | Teddy Pendergrass | 5,479kB | Audio |
| dot@KaZaA | Teddy Pendergrass - Turn Off the Lights (1).mp3 | Teddy Pendergrass | 3,365kB | Audio |
| dot@KaZaA | Teddy Pendergrass and Sharon Paige - Hope That We Can... | Teddy Pendergrass | 3,726kB | Audio |
| dot@KaZaA | Temptations - Ain't Too Proud To Beg.mp3 | Temptations | 2,400kB | Audio |
| dot@KaZaA | Temptations - I Can't Get Next To You.mp3 | Temptations | 3,418kB | Audio |
| 2 Users | Temptations - I've Got Sunshine (1).mp3 | The Temptations | 2,245kB | Audio |
| dot@KaZaA | The Ant Of Noise Best Buy (Cadillac 12 Mix) mp3 | Ant Of Noise | | Audio |

Found 1445 Files          2,095,888 users online sharing 264,665,019 files (19,755,104 GB)   |   Not sharing any files

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | Temptations - I've Got Sunshine (1).mp3 | The Temptations | 2,245kB | Audio |
| dot@KaZaA | The Art Of Noise - Beat Box (Original 12" Mix).mp3 | Art Of Noise | 4,502kB | Audio |
| dot@KaZaA | The Dramatics - Thin Line Between Love And Hate .mp3 | The Dramatics, | 2,432kB | Audio |
| dot@KaZaA | The Ojays - We Cried Together.mp3 | Ojays | 3,922kB | Audio |
| dot@KaZaA | The Stylistics - Stop Look Listen .mp3 | The Stylistics | 2,736kB | Audio |
| dot@KaZaA | the temptations - get ready here i come.mp3 | Temptations | 2,522kB | Audio |
| dot@KaZaA | The Temptations - I wish it would Rain (1).mp3 | Temptaions | 2,659kB | Audio |
| dot@KaZaA | The Undisputed Truth - Smiling Faces Sometimes.mp3 | The Undisputed Truth | 1,692kB | Audio |
| dot@KaZaA | THE WAY YOU DO THE THINGS YOU DO.mp3 | Temptations | 2,509kB | Audio |
| dot@KaZaA | thinkin' bout you.mp3 | Avant | 4,188kB | Audio |
| dot@KaZaA | Timex Social club - Why do you treat me so bad.mp3 | timex social club | 5,089kB | Audio |
| dot@KaZaA | TLC - No Scrubs.mp3 | TLC | 3,350kB | Audio |
| dot@KaZaA | Troop - All I Do Is Think Of You.mp3 | Troop | 4,595kB | Audio |
| dot@KaZaA | Troop - I Will Always Love You.mp3 | Troop | 4,778kB | Audio |
| dot@KaZaA | troop - Spread My Wings (Remix) (1).mp3 | Troop | 4,813kB | Audio |
| dot@KaZaA | Tyrone Davis - Let's Straighten It Out (1).mp3 | BLUESartist | 5,186kB | Audio |
| dot@KaZaA | UB40 - Red Red Wine.Mp3 | UB-40 | 4,174kB | Audio |
| dot@KaZaA | UTFO - Shackles On My Feet.mp3 | UTFO | 4,286kB | Audio |
| dot@KaZaA | Various Artists - WRECKX_EFFECT -New Jack Swing II.m... | Wrecks N Effect | 4,487kB | Audio |
| dot@KaZaA | Vonda Sheppard - Barry White.mp3 | Barry White | 3,262kB | Audio |
| dot@KaZaA | Waitin' on you (featuring Miss Jones).mp3 | Jaheim | 4,106kB | Audio |
| dot@KaZaA | Walk On By - George Benson (1).mp3 | George Benson | 3,211kB | Audio |
| dot@KaZaA | Wang Chung - Everybody Have Fun Tonight.mp3 | Wang Chung | 4,035kB | Audio |
| dot@KaZaA | Wayman Tisdale - Circumstance - 3M.mp3 | wayman tisdale | 4,158kB | Audio |
| dot@KaZaA | Wayman Tisdale- Ain't No Lovin' .mp3 | wayman tisdale | 3,882kB | Audio |
| dot@KaZaA | We're In This Love Together.mp3 | Al Jarreau | 3,055kB | Audio |
| dot@KaZaA | Wedding Music - Natalie Cole - Inseparable.mp3 | Natalie Cole | 1,732kB | Audio |
| dot@KaZaA | Wham - Careless Whisper.mp3 | Wham | 6,139kB | Audio |
| dot@KaZaA | Wham - Wake Me Up Before You Go Go.mp3 | Wham | 3,629kB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| dot@KaZaA | Wham - Wake Me Up Before You Go Go.mp3 | Wham | 3,624KB | Audio |
| dot@KaZaA | Whodini - Five Minutes Of Funk.mp3 | Whoodini | 5,098KB | Audio |
| dot@KaZaA | Whodini - Friends.mp3 | Whodini | 4,410KB | Audio |
| dot@KaZaA | Whodini - What..Phade Do For Money.mp3 | Whoudini | 3,794KB | Audio |
| dot@KaZaA | Wild Cherry - Play That Funky Music.mp3 | Wild Cherry | 1,644KB | Audio |
| dot@KaZaA | Wispers- Rock Steady (1).mp3 | Whispers | 4,438KB | Audio |
| dot@KaZaA | wrecks n effect:- Rump Shaker (Wicked Mix).mp3 | Wrecks 'N Effect | 5,290KB | Audio |
| dot@KaZaA | x-scape - Understanding.mp3 | Xscape | 3,997KB | Audio |
| dot@KaZaA | XScape - Kick Off Your Shoes.mp3 | Escape | 3,312KB | Audio |
| dot@KaZaA | Xscape - Run To The Arms.mp3 | Escape | 4,074KB | Audio |
| dot@KaZaA | Xscape - Who Can I Run To.mp3 | Xcape | 2,887KB | Audio |
| dot@KaZaA | Z. Z. Hill - Someone Else Is Steppin' In1.mp3 | Johnny Taylor | 3,603KB | Audio |
| dot@KaZaA | zap_roger - do wah did he.mp3 | Zapp and Roger | 3,506KB | Audio |
| dot@KaZaA | Zap_Roger - More Bounce.mp3 | Zap and Roger | 4,925KB | Audio |
| dot@KaZaA | zap-Dance Floor.mp3 | Zapp and Roger | 4,901KB | Audio |
| dot@KaZaA | zap-So Ruff, So Ruff.mp3 | Zapp and Roger | 3,373KB | Audio |
| dot@KaZaA | zapp - do it roger.mp3 | Zapp and Roger | 4,962KB | Audio |
| dot@KaZaA | Zapp and Roger - Computer Love.mp3 | Zapp and Roger | 3,609KB | Audio |
| dot@KaZaA | ZZ Top - Sharp Dressed Man.mp3 | ZZ Top | 3,948KB | Audio |
| dot@KaZaA | Berry White - Can't Get Enough Of Your Love.mp3 | Barry White | 3,214KB | Audio |
| dot@KaZaA | Case - Happily Ever After.mp3 | Case | 4,302KB | Audio |
| dot@KaZaA | Avant - My First Love.mp3 | Avant | 4,196KB | Audio |
| dot@KaZaA | R. Kelly - Dedicated.mp3 | R. Kelly | 4,328KB | Audio |
| dot@KaZaA | Bobby Womack - Harry Hippie (1).mp3 | Bobby Womack | 3,273KB | Audio |
| dot@KaZaA | Next - Wifey (1).mp3 | Next | 5,812KB | Audio |
| dot@KaZaA | Monica - For You 1 Will.mp3 | Monica | 4,051KB | Audio |
| dot@KaZaA | Blue Magic - What's Come Over Me.mp3 | Blue Magic | 3,980KB | Audio |
| dot@KaZaA | LINE DANCES=Macarena.mp3 | Dance mix 95 | 4,497KB | Audio |
| dot@KaZaA | Cleveland Shuffle.mp3 | Line Dance | 5,060KB | Audio |

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| dot@KaZaA | Case - Happily Ever After.mp3 | Case | 4,302kB | Audio |
| dot@KaZaA | Avant - My First Love.mp3 | Avant | 4,196kB | Audio |
| dot@KaZaA | R. Kelly - Dedicated.mp3 | R. Kelly | 4,328kB | Audio |
| dot@KaZaA | Bobby Womack - Harry Hippie (1).mp3 | Bobby Womack | 3,273kB | Audio |
| dot@KaZaA | Next - Wifey (1).mp3 | Next | 5,812kB | Audio |
| dot@KaZaA | Monica - For You 1 Will.mp3 | Monica | 4,051kB | Audio |
| dot@KaZaA | Blue Magic - What's Come Over Me.mp3 | Blue Magic | 3,980kB | Audio |
| dot@KaZaA | LINE DANCES-Macarena.mp3 | Dance mix 95 | 4,497kB | Audio |
| dot@KaZaA | Cleveland Shuffle.mp3 | Line Dance | 5,060kB | Audio |
| dot@KaZaA | Eletric Slide.mp3 | Line Dance | 4,082kB | Audio |
| dot@KaZaA | Delfonics - La-La Means I Love You.mp3 | Delfonics | 4,123kB | Audio |
| dot@KaZaA | Pop Hits Of The 60's - Ray Bryant & His Combo - The Mad... | Ray Bryant & His Combo | 2,973kB | Audio |
| dot@KaZaA | Line dances - The Booty Call Dance (1).mp3 | Cajmere | 3,260kB | Audio |
| dot@KaZaA | Next - Dancin' Real Close.mp3 | Next | 4,059kB | Audio |
| dot@KaZaA | Next - When We Kiss.mp3 | Next | 4,797kB | Audio |
| dot@KaZaA | next ft sww - wifey (remix).mp3 | Next _SWW | 5,235kB | Audio |
| dot@KaZaA | Usher - You make we wanna.mp3 | TLC, NEXT, AZ YET, SAM ... | 5,042kB | Audio |
| dot@KaZaA | Line Dance - Booty Call (Atomic Dog Version) - LD 2000 - 03... | Line Dance | 5,587kB | Audio |
| dot@KaZaA | Next_Feat_Big_Pun(Ultimate Mix).mp3 | Next feat. Big Punisher | 4,340kB | Audio |
| dot@KaZaA | R. Kelly Thola Thoing.wma | R. Kelly | 1,215kB | Audio |
| dot@KaZaA | Club Remix - Booty Call (1).mp3 | Baltimore Club Music | 6,828kB | Audio |
| dot@KaZaA | Hangin' on a String (Contemplating) - Loose Ends.mp3 | Loose Ends | 5,542kB | Audio |
| dot@KaZaA | 80's R. B - Loose Ends - Stay A Little While Child.mp3 | Loose Ends | 4,831kB | Audio |
| dot@KaZaA | Loose Ends - You Can't Stop The Rain.mp3 | Loose Ends | 4,076kB | Audio |
| dot@KaZaA | Loose Ends - Slow Down .mp3 | Loose Ends | 6,574kB | Audio |
| dot@KaZaA | Loose Ends - Gonna Make You Mine (1).mp3 | Loose Ends | 5,442kB | Audio |
| dot@KaZaA | Loose Ends - Mr. Bachelor.mp3 | Loose Ends | 4,165kB | Audio |
| dot@KaZaA | Jaheim - Track 10 (1).mp3 | Jaheim | 3,604kB | Audio |
| 2 Users | The Best That I've Got.mp3 | Anita Baker | 3,744kB | Audio |

Found 1445 Files    |2,095,888 users online, sharing 264,665,019 Files (19,759,104 GB)    Not sharing any files